# EXHIBIT A

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

1301 Pennsylvania Avenue, N.W.

Washington, D.C. 20004

| To Call Writer Directly: | +1 202 389 5000 | Facsimile: |
|---|---|---|
| +1 202 389 5013 | | +1 202 389 5200 |
| paul.clement@kirkland.com | www.kirkland.com | |

December 17, 2020

NRA - ILA
11250 Waples Mill Road
Fairfax, VA 22030

Attn: Michael Jean

Re:  **Beach Cert Petition**

Dear Mr. Jean:

Enclosed is our invoice for legal services rendered through November 30, 2020, in connection with the above-referenced matter.

If you have any questions, please do not hesitate to call me.

Sincerely,

*Paul Clement/LK*

Paul D. Clement

Beijing   Boston   Chicago   Dallas   Hong Kong   Houston   London   Los Angeles   Munich   New York   Palo Alto   Paris   San Francisco   Shanghai

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

1301 Pennsylvania Avenue, N.W.

Washington, D.C. 20004

FEIN 36-1326630

December 17, 2020

NRA - ILA
11250 Waples Mill Road
Fairfax, VA 22030

Attn: Michael Jean

**Invoice Number:** **1020011403**
**Client Matter:** 26479-17

**In the Matter of Beach Cert Petition**

| | |
|---|---:|
| For legal services rendered through November 30, 2020 (see attached Description of Legal Services for detail) | $ 10,700.00 |
| Less 15% Discount | $ (1,605.00) |
| Total Fees | $ 9,095.00 |
| Total legal services rendered | $ 9,095.00 |

Beijing   Boston   Chicago   Dallas   Hong Kong   Houston   London   Los Angeles   Munich   New York   Palo Alto   Paris   San Francisco   Shanghai

NRA - ILA
Legal Services for the Period Ending November 30, 2020
December 17, 2020

Invoice Number:     1020011403
Matter Number:      26479-17

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Kasdin Miller Mitchell | 1.00 | 1,095.00 | 1,095.00 |
| Erin E. Murphy | 0.50 | 1,445.00 | 722.50 |
| Kevin M. Neylan Jr. | 8.50 | 1,045.00 | 8,882.50 |
| **TOTALS** | **10.00** | | **$ 10,700.00** |

NRA - ILA

Legal Services for the Period Ending November 30, 2020

December 17, 2020

Invoice Number: 1020011403

Matter Number: 26479-17

### Description of Legal Services

| Date | Name | Hours | Description |
|---|---|---|---|
| 11/11/20 | Erin E. Murphy | 0.50 | Discuss petition with K. Neylan; exchange emails re same. |
| 11/11/20 | Kevin M. Neylan Jr. | 1.00 | Telephone call with E. Murphy to discuss strategy; review materials. |
| 11/24/20 | Kevin M. Neylan Jr. | 3.50 | Draft certiorari petition. |
| 11/25/20 | Kevin M. Neylan Jr. | 3.50 | Draft certiorari petition. |
| 11/27/20 | Kevin M. Neylan Jr. | 0.50 | Draft certiorari petition. |
| 11/30/20 | Kasdin Miller Mitchell | 1.00 | Analyze and revise cert petition; draft email to paralegal team re same. |
| **Total** | | **10.00** | |

# KIRKLAND & ELLIS LLP

**AND AFFILIATED PARTNERSHIPS**

1301 Pennsylvania Avenue, N.W.

Washington, D.C. 20004

FEIN 36-1326630

December 17, 2020

NRA - ILA
11250 Waples Mill Road
Fairfax, VA 22030

Attn: Michael Jean

**Invoice Number: 1020011403**
**Client Matter: 26479-17**

---

## REMITTANCE ADVICE

For Professional Services Rendered Through November 30, 2020

**In the Matter of Beach Cert Petition**

| | |
|---|---|
| Total Fees | $ 9,095.00 |
| **Total Due This Invoice** | $ 9,095.00 |

**To ensure proper credit, please reference the Invoice Number with your payment.**

### TERMS: Due Upon Receipt

Wire Transfer/ACH Instructions:



# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

1301 Pennsylvania Avenue, N.W.

Washington, D.C. 20004

| To Call Writer Directly: | +1 202 389 5000 | Facsimile: |
|---|---|---|
| +1 202 879 5013 | | +1 202 389 5200 |
| paul.clement@kirkland.com | www.kirkland.com | |

January 26, 2021

NRA - ILA
11250 Waples Mill Road
Fairfax, VA 22030

Attn: Michael Jean

Re:  **Beach Cert Petition**

Dear Mr. Jean:

Enclosed is our invoice for legal services rendered and expenses incurred through January 14, 2021, in connection with the above-referenced matter.

If you have any questions, please do not hesitate to call me.

Sincerely,

*Paul Clement/LK*

Paul D. Clement

Beijing   Boston   Chicago   Dallas   Hong Kong   Houston   London   Los Angeles   Munich   New York   Palo Alto   Paris   San Francisco   Shanghai

# KIRKLAND & ELLIS LLP
### AND AFFILIATED PARTNERSHIPS

1301 Pennsylvania Avenue, N.W.

Washington, D.C. 20004

FEIN 36-1326630

January 26, 2021

NRA - ILA
11250 Waples Mill Road
Fairfax, VA 22030

Attn: Michael Jean

**Invoice Number: 1020011816**
**Client Matter:** 26479-17

---

**In the Matter of Beach Cert Petition**

| | |
|---|---:|
| For legal services rendered through January 14, 2021 (see attached Description of Legal Services for detail) | $ 31,716.25 |
| Less 15% Discount | $ (4,757.44) |
| Total Fees | $ 26,958.81 |
| For expenses incurred through January 14, 2021 (see attached Description of Expenses for detail) | $ 1,111.23 |
| Total legal services rendered and expenses incurred | $ 28,070.04 |

NRA - ILA
Legal Services for the Period Ending January 14, 2021
January 26, 2021

Invoice Number: 1020011816
Matter Number: 26479-17

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Ashley Britton | 13.50 | 415.00 | 5,602.50 |
| Paul D. Clement, P.C. | 0.25 | 1,895.00 | 473.75 |
| Paul D. Clement, P.C. | 3.00 | 1,825.00 | 5,475.00 |
| Harry W. Hild | 1.00 | 320.00 | 320.00 |
| Erin E. Murphy | 0.50 | 1,495.00 | 747.50 |
| Erin E. Murphy | 7.25 | 1,445.00 | 10,476.25 |
| Kevin M. Neylan Jr. | 8.25 | 1,045.00 | 8,621.25 |
| **TOTALS** | **33.75** | | **$ 31,716.25** |

2

NRA - ILA

Legal Services for the Period Ending January 14, 2021

January 26, 2021

Invoice Number: 1020011816

Matter Number: 26479-17

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/01/20 | Ashley Britton | 1.25 | Prepare cover and signature block for cert petition; format petition; compile source materials in anticipation for preparing petitioners appendix. |
| 12/02/20 | Ashley Britton | 3.50 | Prepare petitioner's appendix; review draft petition for required constitutional and statutory provisions for same. |
| 12/03/20 | Kevin M. Neylan Jr. | 0.50 | Work on certiorari petition. |
| 12/04/20 | Kevin M. Neylan Jr. | 0.75 | Work on certiorari petition. |
| 12/07/20 | Erin E. Murphy | 2.25 | Revise draft petition; exchange emails re same. |
| 12/14/20 | Paul D. Clement, P.C. | 2.00 | Edit petition. |
| 12/14/20 | Erin E. Murphy | 0.25 | Revise and circulate draft petition. |
| 12/14/20 | Kevin M. Neylan Jr. | 0.75 | Work on certiorari petition. |
| 12/15/20 | Ashley Britton | 3.75 | Draft table of appendices in appendix; finalize appendix; cite-check petition; convert record citations to appendix citations. |
| 12/15/20 | Paul D. Clement, P.C. | 1.00 | Review edits to petition; exchange emails re same. |
| 12/15/20 | Erin E. Murphy | 1.50 | Revise draft petition; exchange emails re same. |
| 12/15/20 | Kevin M. Neylan Jr. | 2.75 | Revise certiorari petition. |
| 12/16/20 | Ashley Britton | 3.25 | Proofread petition; generate and format table of contents and table of authorities; draft service list; update caption; confer with vendor re compliance check on appendix; review and revise draft certificates from vendor. |
| 12/16/20 | Erin E. Murphy | 2.25 | Revise draft petition; discus revisions to same with client. |
| 12/16/20 | Kevin M. Neylan Jr. | 2.50 | Revise cert petition and prepare for filing. |
| 12/17/20 | Ashley Britton | 1.25 | Update and format table of contents and table of authorities in petition; confer with H. Hild re missing cases in table of authorities; electronically file petition and appendix. |
| 12/17/20 | Harry W. Hild | 1.00 | Finalize cert petition and send to vendor for printing; coordinate on number of copies. |
| 12/17/20 | Erin E. Murphy | 0.25 | Exchange emails re petition. |

NRA - ILA

Legal Services for the Period Ending January 14, 2021

January 26, 2021

Invoice Number:      1020011816

Matter Number:       26479-17

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/17/20 | Kevin M. Neylan Jr. | 1.00 | Revise and file certiorari petition. |
| 12/21/20 | Ashley Britton | 0.25 | Confer with K. Neylan re blanket consent to file amicus briefs. |
| 12/21/20 | Erin E. Murphy | 0.25 | Exchange emails re amicus support. |
| 12/22/20 | Erin E. Murphy | 0.25 | Exchange emails re amicus briefs. |
| 12/23/20 | Ashley Britton | 0.25 | Finalize and file blanket consent letter. |
| 12/28/20 | Erin E. Murphy | 0.25 | Exchange telephone calls and emails re states' amicus brief. |
| 01/07/21 | Paul D. Clement, P.C. | 0.25 | Exchange emails re State's request for an extension. |
| 01/07/21 | Erin E. Murphy | 0.25 | Exchange emails re extension request. |
| 01/11/21 | Erin E. Murphy | 0.25 | Exchange emails re amicus briefs. |

**Total**                              **33.75**

NRA - ILA                                                     Invoice Number:        1020011816
Legal Services for the Period Ending January 14, 2021        Matter Number:          26479-17
January 26, 2021

### Description of Expenses

| Description | Amount |
|---|---|
| Computer Database Research - Soft | 9.40 |
| Outside Printing Services | 1,101.83 |
| **TOTAL EXPENSES** | **$ 1,111.23** |

# KIRKLAND & ELLIS LLP
### AND AFFILIATED PARTNERSHIPS

1301 Pennsylvania Avenue, N.W.

Washington, D.C. 20004

FEIN 36-1326630

January 26, 2021

NRA - ILA
11250 Waples Mill Road
Fairfax, VA 22030

Attn: Michael Jean

**Invoice Number: 1020011816**
**Client Matter: 26479-17**

---

## REMITTANCE ADVICE

For Professional Services Rendered Through January 14, 2021

**In the Matter of Beach Cert Petition**

| | |
|---|---|
| Total Fees | $ 26,958.81 |
| Total Expenses | $ 1,111.23 |
| **Total Due This Invoice** | $ 28,070.04 |

**To ensure proper credit, please reference the Invoice Number with your payment.**

### TERMS: Due Upon Receipt

Wire Transfer/ACH Instructions:



Beijing   Boston   Chicago   Dallas   Hong Kong   Houston   London   Los Angeles   Munich   New York   Palo Alto   Paris   San Francisco   Shanghai

# INVOICE

## Invoice Information

Firm/Vendor: KIRKLAND & ELLIS
Office: Washington
Invoice Number: 1020013813
Date of Invoice: 07/08/2021
Billing Period: 12/01/2020 - 05/31/2021
Date Posted: 07/08/2021
Invoice Description/Comment:

## Amount Approved

**Approved Total** **$156,192.21**
**Invoice Currency:** **USD**
Date Approved: 07/09/2021
Final Approver: Wade Callender
Approved Fees $154,945.44
Approved Expenses $1,246.77
Approved Total (excl. Tax) $156,192.21
Comments to AP:

## Accounting Code Allocations

| Cost Center | GL Account | Other AP Code | Amount | Percentage | Comment |
|---|---|---|---|---|---|
| | | CRDF735 | $156,192.21 | 100% | |

## Vendor Address & Tax Information in Legal Tracker

KIRKLAND & ELLIS
1301 Pennsylvania Ave, NW
Washington, District of Columbia 20004

Tel: (202) 389-5000
Fax: (202) 389-5200

*Remittance Address*



Washington, D.C., District of Columbia  20005-5793

VAT ID: --
GST ID: --
HST ID: --
PST ID: --
Sales Tax ID: --
QST ID: --
Withholding Tax ID: --

*Other Invoice and Firm Information*

Regulatory Statements: --

*Amount Billed*

**Billed Total**              **$156,192.21**
Invoice Currency:             USD
Billed Fees                   $154,945.44
Billed Expenses               $1,246.77
Billed Total (excl. Tax)      $156,192.21

*Approval History*

| User | Action | Date | Amount | Comment |
|---|---|---|---|---|
| Clarissa Flores | Uploaded (on hold) | 07/08/2021 | $156,192.21 | |
| | Posted | 07/09/2021 | $156,192.21 | |
| Michael Jean | Approved | 07/09/2021 | $156,192.21 | |
| Wade Callender | Approved | 07/09/2021 | $156,192.21 | |
| Serengeti Administrator | AP Batch Run | 07/09/2021 | $156,192.21 | Batch ID: 001000011 (Sent to AP: 07/09/2021 12:02:58 PM) |

*Additional Financial Information*

Name of Invoice File in Zip: KIRKLAND & ELLIS - 102001381.3.html
Comments to Firm:
AP Route:              AP Route

*Matter Information*

| | |
|---|---|
| Matter Name (Short): | Beach (735) |
| Matter ID: | 2020-0002 |
| Lead Company Person: | Jean, Michael |
| Organizational unit: | NRA-ILA |
| Practice group: | Office of Litigation Counsel |
| Law Firm Matter No.: | 17 |
| Country (in Matter): | United States |

*Invoice Line Items:*

| Date | Description | Narrative | Timekeeper | Units | Rate | Adjust | Taxes | TaxType% | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | ($27,343.31) |
| 05/31/2021 | - | Less 15% Discount - Law Firm - Fee | | | | | | | $373.75 |
| 01/15/2021 | - | Conference call with amicus counsel. | Erin E. Murphy | 0.25 | $1,495.00 | | | | $5,425.00 |
| 02/24/2021 | - | Review respondents' brief in opposition to cert petition and sources cited therein; research relevant cases and past cert petitions in preparation for drafting cert reply brief. | Kevin M. Neylan Jr. | 5 | $1,085.00 | | | | $3,255.00 |
| 02/25/2021 | - | Draft cert reply brief. | Kevin M. Neylan Jr. | 3 | $1,085.00 | | | | $1,145.00 |
| 02/26/2021 | - | Revise reply brief. | Kasdin Miller Mitchell | 1 | $1,145.00 | | | | $2,170.00 |
| 02/26/2021 | - | Draft cert reply brief. | Kevin M. Neylan Jr. | 2 | $1,085.00 | | | | $3,363.75 |
| 03/03/2021 | - | Revise draft reply brief. | Erin E. Murphy | 2.25 | $1,495.00 | | | | $110.00 |
| 03/04/2021 | - | Review local rules re updating caption in pending case; telephone call with clerk re same. | Ashley Britton | 0.25 | $440.00 | | | | $2,842.50 |
| 03/04/2021 | - | Edit brief; review materials re same; exchange emails re same. | Paul D. Clement, P.C. | 1.5 | $1,895.00 | | | | $1,085.00 |
| 03/04/2021 | - | Discuss cert reply brief with P. Clement and E. Murphy; research constitutional argument for cert reply brief. | Kevin M. Neylan Jr. | 1 | $1,085.00 | | | | $373.75 |
| 03/05/2021 | - | Revise draft cert reply. | Erin E. Murphy | 0.25 | $1,495.00 | | | | $6,632.50 |
| 03/05/2021 | - | Edit reply brief; exchange emails re same. | Paul D. Clement, P.C. | 3.5 | $1,895.00 | | | | $1,650.00 |
| 03/09/2021 | - | Cite-check reply brief; incorporate edits for K. Neylan; update caption per clerk's office; generate table of contents and table of authorities in same. | Ashley Britton | 3.75 | $440.00 | | | | $1,085.00 |
| 03/09/2021 | - | Revise cert reply brief and prepare for filing. | Kevin M. Neylan Jr. | 1 | $1,085.00 | | | | |

| Date | Description | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/09/2021 - | Exchange emails with client re reply brief; review client edits to same; exchange emails with P. Clement re incorporation of client edits; revise draft reply brief; exchange emails with K. Neylan re edits to same. | Erin E. Murphy | 0.75 | $1,495.00 | $1,121.25 |
| 03/09/2021 - | Exchange emails with E. Murphy re reply brief. | Paul D. Clement, P.C. | 0.25 | $1,895.00 | $473.75 |
| 03/10/2021 - | Revise cert reply brief and coordinate filing. | Kevin M. Neylan Jr. | 0.5 | $1,085.00 | $542.50 |
| 03/10/2021 - | Edit formatting in reply brief; draft service list; review and revise draft certificates from vendor; finalize and file reply brief. | Ashley Britton | 0.25 | $440.00 | $110.00 |
| 03/24/2021 - | Discuss potential supplemental brief with E. Murphy. | Kasdin Miller Mitchell | 0.25 | $1,145.00 | $286.25 |
| 03/24/2021 - | Review summary of Young decision; discuss potential supplemental brief with K. Mitchell. | Erin E. Murphy | 0.25 | $1,495.00 | $373.75 |
| 03/29/2021 - | Review orders list and exchange emails re next steps. | Kasdin Miller Mitchell | 0.25 | $1,145.00 | $286.25 |
| 03/29/2021 - | Review orders list; exchange emails re status of petition. | Erin E. Murphy | 0.25 | $1,495.00 | $373.75 |
| 03/31/2021 - | Discuss next steps with co-counsel (C. Michel); research status of Young case. | Erin E. Murphy | 0.5 | $1,495.00 | $747.50 |
| 04/09/2021 - | Search for publications by GULC law professor; coordinate with library; compile and send to partner. | Harry W. Hild | 0.5 | $330.00 | $165.00 |
| 04/09/2021 - | Obtain copy of article. | Library Document Retrieval | 0.25 | $290.00 | $72.50 |
| 04/11/2021 - | Research for media strategy in support of cert grant. | Kasdin Miller Mitchell | 3.5 | $1,145.00 | $4,007.50 |
| 04/12/2021 - | Research for media strategy in support of cert efforts; draft and revise same. | Kasdin Miller Mitchell | 4 | $1,145.00 | $4,580.00 |
| 04/19/2021 - | Compile additional materials for appendix; add same to appendix. | Ashley Britton | 4.5 | $440.00 | $1,980.00 |
| 04/20/2021 - | Exchange emails re rescheduling. | Paul D. Clement, P.C. | 0.5 | $1,895.00 | $947.50 |
| 04/23/2021 - | Proofread appendix; covert internal citations in petition to appendix citations. | Ashley Britton | 3.75 | $440.00 | $1,650.00 |
| 04/26/2021 - | Confer with client re certiorari grant; discuss same with K. Mitchell. | Erin E. Murphy | 1.25 | $1,495.00 | $1,868.75 |
| 04/26/2021 - | Discuss strategy for next steps in light of cert grant with E. Murphy. | Kasdin Miller Mitchell | 0.5 | $1,145.00 | $572.50 |
| 04/26/2021 - | Exchange emails re certiorari grant and next steps. | Paul D. Clement, P.C. | 0.5 | $1,895.00 | $947.50 |

| Date | Description | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 04/27/2021 - | Discuss amicus strategy with client; review press coverage re cert grant. | Erin E. Murphy | 0.25 | $1,495.00 | $373.75 |
| 04/28/2021 - | Discuss amicus strategy with J. Porter and E. Murphy. | Kasdin Miller Mitchell | 0.5 | $1,145.00 | $572.50 |
| 04/28/2021 - | Discuss amicus briefs with J. Porter and K. Mitchell. | Erin E. Murphy | 0.5 | $1,495.00 | $747.50 |
| 04/29/2021 - | Review amicus matrix; exchange emails with E. Murphy re same; call with E. Murphy re strategy for merits brief. | Kasdin Miller Mitchell | 0.25 | $1,145.00 | $286.25 |
| 04/29/2021 - | Exchange emails re scheduling; exchange emails re amici. | Paul D. Clement, P.C. | 0.25 | $1,895.00 | $473.75 |
| 04/29/2021 - | Discuss amicus coordination and scheduling issues with K. Mitchell; exchange emails with J. Porter re same. | Erin E. Murphy | 1 | $1,495.00 | $1,495.00 |
| 04/30/2021 - | Discuss strategy for staffing and amicus with E. Murphy. | Kasdin Miller Mitchell | 1.5 | $1,145.00 | $1,717.50 |
| 04/30/2021 - | Discuss briefing, staffing, and amicus issues with K. Mitchell. | Erin E. Murphy | 1.5 | $1,495.00 | $2,242.50 |
| 05/02/2021 - | Exchange emails with J. Porter re amicus strategy; review matrix re same. | Kasdin Miller Mitchell | 0.25 | $1,145.00 | $286.25 |
| 05/03/2021 - | Call re strategy for amicus briefs; exchange emails re same. | Kasdin Miller Mitchell | 0.5 | $1,145.00 | $572.50 |
| 05/03/2021 - | Exchange emails with K. Mitchell re amicus strategy issues. | Erin E. Murphy | 0.25 | $1,495.00 | $373.75 |
| 05/04/2021 - | Exchange emails re amicus efforts. | Kasdin Miller Mitchell | 0.25 | $1,145.00 | $286.25 |
| 05/05/2021 - | Exchange emails re briefing schedule. | Erin E. Murphy | 0.25 | $1,495.00 | $373.75 |
| 05/05/2021 - | Exchange emails re briefing schedule. | Paul D. Clement, P.C. | 0.25 | $1,895.00 | $473.75 |
| 05/05/2021 - | Analyze dates for possible extension; exchange emails with P. Clement and E. Murphy re strategy for same. | Kasdin Miller Mitchell | 0.5 | $1,145.00 | $572.50 |
| 05/05/2021 - | Plan and prepare for research. | Nicholas M. Gallagher | 1.25 | $745.00 | $931.25 |
| 05/06/2021 - | Correspond with K. Mitchell re retrieval of oral argument transcript. | Aviana Vergnetti | 0.25 | $350.00 | $87.50 |
| 05/06/2021 - | Exchange emails with state re scheduling; exchange emails with P. Clement and E. Murphy re same; review draft filing. | Kasdin Miller Mitchell | 0.5 | $1,145.00 | $572.50 |
| 05/06/2021 - | Draft letter to Court re proposed briefing schedule. | Ashley Britton | 0.25 | $440.00 | $110.00 |
| 05/06/2021 - | Plan and prepare for research. | Nicholas M. Gallagher | 1 | $745.00 | $745.00 |

| Date | Description | Name | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/06/2021 - | Exchange emails re proposed schedule. | Paul D. Clement, P.C. | 0.25 | $1,895.00 | $473.75 |
| 05/07/2021 - | Finalize and file the time extension request in the Supreme Court. | Aviana Vergnetti | 0.25 | $350.00 | $87.50 |
| 05/07/2021 - | Final emails with state re briefing schedule; final review of draft letter and oversee filing. | Kasdin Miller Mitchell | 0.25 | $1,145.00 | $286.25 |
| 05/07/2021 - | Exchange emails re briefing schedule. | Paul D. Clement, P.C. | 0.25 | $1,895.00 | $473.75 |
| 05/07/2021 - | Discuss amicus issues with client and J. Porter. | Erin E. Murphy | 1 | $1,495.00 | $1,495.00 |
| 05/10/2021 - | Discuss amicus brief issues with E. Murphy. | Kasdin Miller Mitchell | 0.25 | $1,145.00 | $286.25 |
| 05/10/2021 - | Discuss amicus briefs with K. Mitchell. | Erin E. Murphy | 0.25 | $1,495.00 | $373.75 |
| 05/11/2021 - | Exchange emails re meeting with SG's office. | Erin E. Murphy | 0.25 | $1,495.00 | $373.75 |
| 05/11/2021 - | Exchange emails re Office of Solicitor General meeting. | Paul D. Clement, P.C. | 0.25 | $1,895.00 | $473.75 |
| 05/11/2021 - | Print copies of waiver for respondent and serve opposing counsel. | Aviana Vergnetti | 0.5 | $350.00 | $175.00 |
| 05/13/2021 - | Exchange emails re amicus briefs. | Erin E. Murphy | 0.25 | $1,495.00 | $373.75 |
| 05/13/2021 - | Exchange emails re Office of Solicitor General meeting. | Paul D. Clement, P.C. | 0.25 | $1,895.00 | $473.75 |
| 05/14/2021 - | Exchange emails re Young petition. | Erin E. Murphy | 0.25 | $1,495.00 | $373.75 |
| 05/16/2021 - | Perform research re forthcoming merits brief. | Nicholas M. Gallagher | 0.25 | $745.00 | $186.25 |
| 05/17/2021 - | Call re strategy for merits brief; emails re amicus briefs. | Kasdin Miller Mitchell | 0.75 | $1,145.00 | $858.75 |
| 05/17/2021 - | Research in preparation for merits brief; discuss with K. Miller & K. Neylan. | Nicholas M. Gallagher | 3 | $745.00 | $2,235.00 |
| 05/17/2021 - | Discuss strategy re Young case with E. Murphy. | Kasdin Miller Mitchell | 0.25 | $1,145.00 | $286.25 |
| 05/17/2021 - | Work on merits brief and discuss same with K. Mitchell and N. Gallagher. | Kevin M. Neylan Jr. | 1 | $1,085.00 | $1,085.00 |
| 05/17/2021 - | Discuss Young case with K. Mitchell. | Erin E. Murphy | 0.25 | $1,495.00 | $373.75 |
| 05/18/2021 - | Research and draft merits brief. | Kevin M. Neylan Jr. | 6.25 | $1,085.00 | $6,781.25 |

| Date | Description | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/19/2021 - | Perform research re merits brief. | Nicholas M. Gallagher | 0.25 | $745.00 | $186.25 |
| 05/19/2021 - | Research and draft merits brief. | Kevin M. Neylan Jr. | 9.25 | $1,085.00 | $10,036.25 |
| 05/20/2021 - | Research and draft merits brief. | Kevin M. Neylan Jr. | 0.25 | $1,085.00 | $271.25 |
| 05/20/2021 - | Research and draft merits brief. | Kevin M. Neylan Jr. | 0.5 | $1,085.00 | $542.50 |
| 05/21/2021 - | Perform research re merits brief. | Nicholas M. Gallagher | 1.75 | $745.00 | $1,303.75 |
| 05/22/2021 - | Perform research re merits brief. | Nicholas M. Gallagher | 1.75 | $745.00 | $1,303.75 |
| 05/23/2021 - | Perform research re forthcoming merits brief. | Nicholas M. Gallagher | 5.25 | $745.00 | $3,911.25 |
| 05/24/2021 - | Perform research re forthcoming merits brief. | Nicholas M. Gallagher | 8 | $745.00 | $5,960.00 |
| 05/24/2021 - | Research and draft merits brief. | Kevin M. Neylan Jr. | 2.75 | $1,085.00 | $2,983.75 |
| 05/25/2021 - | Research and draft merits brief. | Kevin M. Neylan Jr. | 4.25 | $1,085.00 | $4,611.25 |
| 05/26/2021 - | Perform research re forthcoming merits brief. | Nicholas M. Gallagher | 7 | $745.00 | $5,215.00 |
| 05/26/2021 - | Research and draft merits brief. | Kevin M. Neylan Jr. | 10.5 | $1,085.00 | $11,392.50 |
| 05/27/2021 - | Exchange emails re amicus strategy; review and finalize consent letter. | Kasdin Miller Mitchell | 0.5 | $1,145.00 | $572.50 |
| 05/27/2021 - | Draft shell for opening brief and joint appendix, and blanket consent letter; finalize and file blanket consent letter; correspond with amici re blanket consent letter. | Aviana Vergnetti | 1.75 | $350.00 | $612.50 |
| 05/27/2021 - | Perform research re forthcoming merits brief. | Nicholas M. Gallagher | 4 | $745.00 | $2,980.00 |
| 05/27/2021 - | Research and draft merits brief. | Kevin M. Neylan Jr. | 4.25 | $1,085.00 | $4,611.25 |
| 05/27/2021 - | Prepare for and participate in SG meeting. | Erin E. Murphy | 1.5 | $1,495.00 | $2,242.50 |
| 05/27/2021 - | Prepare for and participate in Office of Solicitor General meeting; prepare for and participate in pre-telephone conference re same. | Paul D. Clement, P.C. | 2 | $1,895.00 | $3,790.00 |
| 05/28/2021 - | Draft merits brief. | Kevin M. Neylan Jr. | 9 | $1,085.00 | $9,765.00 |
| 05/28/2021 - | Perform research re forthcoming merits brief. | Nicholas M. Gallagher | 4 | $745.00 | $2,980.00 |

| Date | Category | Description | Timekeeper | Qty | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/28/2021 - | | Discuss contents of the joint appendix with K. Neylan. | Aviana Vergnetti | 0.5 | $350.00 | $175.00 |
| 05/29/2021 - | | Perform research re forthcoming merits brief. | Nicholas M. Gallagher | 2.5 | $745.00 | $1,862.50 |
| 05/29/2021 - | | Draft merits brief. | Kevin M. Neylan Jr. | 3 | $1,085.00 | $3,255.00 |
| 05/30/2021 - | | Draft merits brief. | Kevin M. Neylan Jr. | 6.5 | $1,085.00 | $7,052.50 |
| 05/31/2021 - | | Perform research re forthcoming merits brief. | Nicholas M. Gallagher | 5.75 | $745.00 | $4,283.75 |
| 05/31/2021 - | | Draft merits brief. | Kevin M. Neylan Jr. | 8.25 | $1,085.00 | $8,951.25 |
| 12/14/2020 | E106 - Online Research | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Neylan, Kevin on 12/14/2020 | | 1 | $26.89 | $26.89 |
| 12/15/2020 | E106 - Online Research | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Mata, Ashley on 12/15/2020 | | 1 | $3.32 | $3.32 |
| 12/31/2020 | E124 - Other | COURTALERT.COM INC - CourtAlert-Watched Cases | | 1 | $20.36 | $20.36 |
| 01/31/2021 | E124 - Other | COURTALERT.COM INC - CourtAlert Watched Cases | | 1 | $17.58 | $17.58 |
| 02/01/2021 | E106 - Online Research | PACER Usage for 02/2021 | | 1 | $5.10 | $5.10 |
| 02/23/2021 | E106 - Online Research | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Neylan, Kevin on 2/23/2021 | | 1 | $17.45 | $17.45 |
| 02/28/2021 | E124 - Other | COURTALERT.COM INC - CourtAlert Watched Cases | | 1 | $17.58 | $17.58 |
| 03/04/2021 | E106 - Online Research | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Neylan, Kevin on 3/4/2021 | | 1 | $91.16 | $91.16 |
| 03/09/2021 | E106 - Online Research | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Mata, Ashley on 3/9/2021 | | 1 | $71.00 | $71.00 |
| 03/09/2021 | E106 - Online Research | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Neylan, Kevin on 3/9/2021 | | 1 | $18.23 | $18.23 |
| 03/10/2021 | E102 - Outside Printing | BECKER GALLAGHER LEGAL PUBLISHING INC - Print, file, and serve reply brief | | 1 | $680.09 | $680.09 |
| 03/31/2021 | E124 - Other | COURTALERT.COM INC - CourtAlert Watched Cases | | 1 | $21.29 | $21.29 |
| 04/09/2021 | E106 - Online Research | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Hild, Harry on 4/9/2021 | | 1 | $110.95 | $110.95 |
| 04/09/2021 | E106 - Online Research | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Hild, Harry on 4/9/2021 | | 1 | $64.58 | $64.58 |
| 04/30/2021 | E106 - Online Research | PROQUEST LLC - Proquest Usage for 04/2021 | | 1 | $34.66 | $34.66 |
| 04/30/2021 | E124 - Other | COURTALERT.COM INC - CourtAlert Watched Cases | | 1 | $20.36 | $20.36 |
| 05/01/2021 | E106 - Online Research | PACER Usage for 04/2021 & 05/2021 | | 1 | $11.70 | $11.70 |
| 05/01/2021 | E106 - Online Research | PACER Usage for 04/2021 & 05/2021 | | 1 | $3.20 | $3.20 |
| 05/03/2021 | E101 - Copying | Scanned Images | | 14 | $0.16 | $2.24 |
| 05/11/2021 | E108 - Postage | Postage | | 1 | $3.80 | $3.80 |

| 05/11/2021 | E101 - Copying | Standard Copies or Prints | 20 | $0.16 | $3.20 |
| 05/18/2021 | E101 - Copying | Scanned Images | 1 | $0.16 | $0.16 |
| 05/27/2021 | E101 - Copying | Scanned Images | 2 | $0.16 | $0.32 |
| 05/31/2021 | E105 - Telephone | Intrado Enterprise Collaboration Inc – Conference calls | 1 | $1.55 | $1.55 |

# INVOICE

## *Invoice Information*

Firm/Vendor: KIRKLAND & ELLIS
Office: Washington
Invoice Number: 1020015030
Date of Invoice: 10/14/2021
Billing Period: 06/01/2021 - 06/30/2021
Date Posted: 10/14/2021
Invoice Description/Comment:

## *Amount Approved*

**Approved Total** **$117,594.93**
**Invoice Currency:** **USD**
Date Approved: 10/15/2021
Final Approver: Wade Callender
Approved Fees: $117,556.06
Approved Expenses: $38.87
Approved Total (excl. Tax) $117,594.93
Comments to AP:

## *Accounting Code Allocations*

| Cost Center | GL Account | Other AP Code | Amount | Percentage | Comment |
|---|---|---|---|---|---|
| CRDF735 | | | $117,594.93 | 100% | |

## *Vendor Address & Tax Information in Legal Tracker*

KIRKLAND & ELLIS
1301 Pennsylvania Ave, NW
Washington, District of Columbia 20004

Tel: (202) 389-5000
Fax: (202) 389-5200

*Remittance Address*



Washington, D.C., District of Columbia  20005-5793

VAT ID: --
GST ID: --
HST ID: --
PST ID: --
Sales Tax ID: --
QST ID: --
Withholding Tax ID: --

## Other Invoice and Firm Information

Regulatory Statements: --

## Amount Billed

| | |
|---|---|
| **Billed Total** | **$117,594.93** |
| Invoice Currency: | USD |
| Billed Fees | $117,556.06 |
| Billed Expenses | $38.87 |
| Billed Total (excl. Tax) | $117,594.93 |

## Approval History

| User | Action | Date | Amount | Comment |
|---|---|---|---|---|
| Lindsay Kirchner | Posted | 10/14/2021 | $117,594.93 | |
| Michael Jean | Approved | 10/15/2021 | $117,594.93 | |
| Wade Callender | Approved | 10/15/2021 | $117,594.93 | Please obtain—and share—the N. Gallagher materials. E.g., entry stating "Read and consider history of gun regulation compiled by N. Gallagher" (followed by exchanges re: the content). That content would be useful for our internal library. |
| Serengeti Administrator AP Batch Run | | 10/15/2021 | $117,594.93 | Batch ID: 001000020 (Sent to AP: 10/15/2021 12:03:22 PM) |

## Additional Financial Information

Name of Invoice File in Zip: KIRKLAND & ELLIS - 1020015030.html

Comments to Firm:

AP Route:            AP Route

*Matter Information*

| | |
|---|---|
| Matter Name (Short): | Beach (735) |
| Matter ID: | 2020-0002 |
| Lead Company Person: | Jean, Michael |
| Organizational unit: | NRA-ILA |
| Practice group: | Office of Litigation Counsel |
| Law Firm Matter No.: | 17 |
| Country (in Matter): | United States |

*Invoice Line Items:*

| Date | Description | Narrative | Timekeeper | Units | Rate | Adjust | Taxes | TaxType% | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | ($20,745.19) |
| 06/30/2021 | - | Less 15% Discount - Law Firm - Fee | | | | | | | $4,470.00 |
| 06/01/2021 | - | Perform research re forthcoming merits brief. | Nicholas M. Gallagher | 6 | $745.00 | | | | $286.25 |
| 06/01/2021 | - | Exchange emails with N. Gallagher re historical research. | Kasdin Miller Mitchell | 0.25 | $1,145.00 | | | | $1,898.75 |
| 06/01/2021 | - | Draft merits brief. | Kevin M. Neylan Jr. | 1.75 | $1,085.00 | | | | $473.75 |
| 06/01/2021 | - | Exchange emails re oral argument scheduling. | Paul D. Clement, P.C. | 0.25 | $1,895.00 | | | | $5,587.50 |
| 06/02/2021 | - | Perform research re forthcoming merits brief. | Nicholas M. Gallagher | 7.5 | $745.00 | | | | $962.50 |
| 06/03/2021 | - | Draft joint appendix for the opening brief. | Aviana Vergnetti | 2.75 | $350.00 | | | | $3,148.75 |
| 06/03/2021 | - | Review recent filings and next steps; strategy call re next steps. | Kasdin Miller Mitchell | 2.75 | $1,145.00 | | | | $372.50 |
| 06/03/2021 | - | Perform research re forthcoming merits brief. | Nicholas M. Gallagher | 0.5 | $745.00 | | | | $747.50 |
| 06/03/2021 | - | Discuss opening brief with K. Mitchell. | Erin E. Murphy | 0.5 | $1,495.00 | | | | $437.50 |
| 06/04/2021 | - | Draft joint appendix. | Aviana Vergnetti | 1.25 | $350.00 | | | | $186.25 |
| 06/04/2021 | - | Coordinate further research. | Nicholas M. Gallagher | 0.25 | $745.00 | | | | $747.50 |
| 06/04/2021 | - | Review draft brief. | Erin E. Murphy | 0.5 | $1,495.00 | | | | $1,717.50 |
| 06/05/2021 | - | Revise merits brief; call with E. Murphy re strategy for revisions. | Kasdin Miller Mitchell | 1.5 | $1,145.00 | | | | |

| Date | Description | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06/06/2021 - | Discuss opening brief with K. Mitchell. | Erin E. Murphy | 0.5 | $1,495.00 | $747.50 |
| 06/07/2021 - | Review historical background compendium from N. Gallagher. | Kasdin Miller Mitchell | 2 | $1,145.00 | $2,290.00 |
| 06/07/2021 - | Draft joint appendix. | Aviana Vergnetti | 6 | $350.00 | $2,100.00 |
| 06/07/2021 - | Follow-up re opening brief. | Erin E. Murphy | 0.25 | $1,495.00 | $373.75 |
| 06/07/2021 - | Work on merits brief. | Kevin M. Neylan Jr. | 2 | $1,085.00 | $2,170.00 |
| 06/07/2021 - | Draft insert re Sullivan's Law. | Nicholas M. Gallagher | 2.5 | $745.00 | $1,862.50 |
| 06/08/2021 - | Review draft brief; review materials re same. | Paul D. Clement, P.C. | 2 | $1,895.00 | $3,790.00 |
| 06/08/2021 - | Work on merits brief. | Kevin M. Neylan Jr. | 2 | $1,085.00 | $2,170.00 |
| 06/08/2021 - | Draft joint appendix. | Aviana Vergnetti | 5.25 | $350.00 | $1,837.50 |
| 06/08/2021 - | Draft insert re Sullivan's Law; onboard B. Wessley and C. Hurst as researchers. | Nicholas M. Gallagher | 4 | $745.00 | $2,980.00 |
| 06/09/2021 - | Draft joint appendix. | Aviana Vergnetti | 4.75 | $350.00 | $1,662.50 |
| ▮ | | | ▮ | | ▮ |
| 06/10/2021 - | Draft joint appendix. | Aviana Vergnetti | 1 | $350.00 | $350.00 |
| 06/10/2021 - | Review material re appellate brief. | Paul D. Clement, P.C. | 1 | $1,895.00 | $1,895.00 |
| ▮ | | | ▮ | | ▮ |
| 06/10/2021 - | Discuss historical issues with amicus counsel. | Erin E. Murphy | 1 | $1,495.00 | $1,495.00 |
| 06/10/2021 - | Review correspondence with amicus counsel. | Nicholas M. Gallagher | 0.25 | $745.00 | $186.25 |
| 06/11/2021 - | Discuss opening brief with K. Mitchell; exchange emails re same. | Erin E. Murphy | 1 | $1,495.00 | $1,495.00 |
| ▮ | | | ▮ | | ▮ |
| 06/11/2021 - | Draft joint appendix. | Aviana Vergnetti | 0.5 | $350.00 | $175.00 |

| Date | Description | Attorney | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06/11/2021 - | Revise fact section of brief; discuss with E. Murphy. | Kasdin Miller Mitchell | 2.5 | $1,145.00 | $2,862.50 |
| 06/11/2021 - | Review draft brief; exchange emails re same. | Paul D. Clement, P.C. | 1 | $1,895.00 | $1,895.00 |
| 06/12/2021 - | Research for brief; revise facts section. | Kasdin Miller Mitchell | 6 | $1,145.00 | $6,870.00 |
| 06/13/2021 - | Revise argument section of brief. | Kasdin Miller Mitchell | 4.5 | $1,145.00 | $5,152.50 |
| 06/14/2021 - | Exchange emails re briefing schedule. | Erin E. Murphy | 0.25 | $1,495.00 | $373.75 |
| 06/14/2021 - | Draft the joint appendix; correspond with K. Neylan about appendix. | Aviana Vergnetti | 2.75 | $350.00 | $962.50 |
| 06/14/2021 - | Exchange emails re extension of briefing schedule. | Paul D. Clement, P.C. | 0.25 | $1,895.00 | $473.75 |
| 06/14/2021 - | Revise merits brief. | Kevin M. Neylan Jr. | 1.25 | $1,085.00 | $1,356.25 |
| 06/14/2021 - | Revise merits brief; call with B. Underwood re briefing schedule; exchange emails re same; exchange emails with E. Murphy re 19th century handgun laws and amicus briefs re same. | Kasdin Miller Mitchell | 2.5 | $1,145.00 | $2,862.50 |
| 06/15/2021 - | Further emails re briefing schedule; further revisions to brief; correspond with A. Vergnetti re filing. | Kasdin Miller Mitchell | 1.25 | $1,145.00 | $1,431.25 |
| 06/15/2021 - | Draft letter re briefing schedule for Supreme Court; correspond with K. Mitchell re filing. | Aviana Vergnetti | 0.5 | $350.00 | $175.00 |
| 06/15/2021 - | Discuss opening brief with K. Mitchell; exchange emails re same. | Erin E. Murphy | 1 | $1,495.00 | $1,495.00 |
| 06/15/2021 - | Revise merits brief. | Kevin M. Neylan Jr. | 0.25 | $1,085.00 | $271.25 |
| 06/16/2021 - | Video conference re Senators' amicus brief. | Erin E. Murphy | 0.5 | $1,495.00 | $747.50 |
| 06/16/2021 - | Revise letter re briefing schedule and exchange emails with B. Underwood re same. | Kasdin Miller Mitchell | 0.25 | $1,145.00 | $286.25 |
| 06/16/2021 - | Prepare for and participate in video conference with E. Jaffe re amici. | Paul D. Clement, P.C. | 0.5 | $1,895.00 | $947.50 |
| 06/17/2021 - | Call with E. Murphy re merits brief; revise brief per comments from P. Clement and E. Murphy. | Kasdin Miller Mitchell | 3 | $1,145.00 | $3,435.00 |

| Date | Description | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06/23/2021 - | Exchange emails re joint appendix. | Kasdin Miller Mitchell | 0.25 | $1,145.00 | $286.25 |
| 06/23/2021 - | Work on merits brief and joint appendix and discuss same with K. Mitchell. | Kevin M. Neylan Jr. | 0.25 | $1,085.00 | $271.25 |
| 06/24/2021 - | Revise merits brief; call clerk's office re briefing schedule. | Kasdin Miller Mitchell | 4.5 | $1,145.00 | $5,152.50 |
| 06/25/2021 - | Perform research re forthcoming merits brief. | Nicholas M. Gallagher | 1.5 | $745.00 | $1,117.50 |
| 06/25/2021 - | Discuss revisions to opening brief with K. Mitchell. | Erin E. Murphy | 0.5 | $1,495.00 | $747.50 |
| 06/25/2021 - | Call with E. Murphy re revisions to opening brief; revise brief. | Kasdin Miller Mitchell | 1.75 | $1,145.00 | $2,003.75 |
| 06/27/2021 - | Review cert petition; further research into historical understanding of right. | Kasdin Miller Mitchell | 4.5 | $1,145.00 | $5,152.50 |
| 06/28/2021 - | Revise merits brief; exchange emails with team re historical research per E. Murphy comments. | Kasdin Miller Mitchell | 1 | $1,145.00 | $1,145.00 |
| 06/28/2021 - | Perform research re and edit merits brief. | Nicholas M. Gallagher | 1.25 | $745.00 | $931.25 |
| 06/28/2021 - | Revise draft opening brief. | Erin E. Murphy | 8 | $1,495.00 | $11,960.00 |
| 06/29/2021 - | Revise merits brief. | Kasdin Miller Mitchell | 2 | $1,145.00 | $2,290.00 |
| 06/29/2021 - | Revise draft opening brief. | Erin E. Murphy | 4.5 | $1,495.00 | $6,727.50 |
| 06/29/2021 - | Perform research re and edit merits brief. | Nicholas M. Gallagher | 4.25 | $745.00 | $3,166.25 |
| 06/29/2021 - | Draft joint appendix. | Aviana Vergnetti | 0.75 | $350.00 | $262.50 |
| 06/30/2021 - | Perform research re and edit merits brief. | Nicholas M. Gallagher | 1.75 | $745.00 | $1,303.75 |

| Date | Description | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06/30/2021 | Revise cites for opening brief; review 1911 and 1913 Sullivan Act text; discuss revisions with K. Neylan and E. Murphy. | Kasdin Miller Mitchell | 0.5 | $1,145.00 | $572.50 |
| 06/30/2021 | Draft joint appendix; correspond with K. Neylan re appendix. | Aviana Vergnetti | 3.75 | $350.00 | $1,312.50 |
| 06/30/2021 | Research and obtain copies of multiple early state statutes. | Library Factual Research | 2.75 | $390.00 | $1,072.50 |
| 06/30/2021 | Work on merits brief and discuss same with E. Murphy and K. Mitchell; correspond with A. Vergnetti re appendix. | Kevin M. Neylan Jr. | 1.5 | $1,085.00 | $1,627.50 |
| 06/30/2021 | Revise draft opening brief; discuss same with K. Neylan and K. Mitchell. | Erin E. Murphy | 3 | $1,495.00 | $4,485.00 |
| 06/01/2021 | E124 - Other COURTALERT.COM INC - CourtAlert Watched Cases | | 1 | $18.51 | $18.51 |
| 06/30/2021 | E124 - Other COURTALERT.COM INC - CourtAlert Watched Cases | | 1 | $20.36 | $20.36 |

# INVOICE

## *Invoice Information*

Firm/Vendor:               KIRKLAND & ELLIS
Office:                     Washington
Invoice Number:            1020015034
Date of Invoice:           10/14/2021
Billing Period:            07/01/2021 - 07/31/2021
Date Posted:               10/14/2021
Invoice Description/Comment:

## *Amount Approved*

**Approved Total**         **$148,278.24**
**Invoice Currency:**      **USD**
Date Approved:             10/15/2021
Final Approver:            Wade Callender
Approved Fees              $144,166.37
Approved Expenses          $4,111.87
Approved Total (excl. Tax) $148,278.24
Comments to AP:

## *Accounting Code Allocations*

| Cost Center | GL Account | Other AP Code | Amount | Percentage | Comment |
|---|---|---|---|---|---|
| | | CRDF735 | $148,278.24 | 100% | |

## *Vendor Address & Tax Information in Legal Tracker*

KIRKLAND & ELLIS
1301 Pennsylvania Ave, NW
Washington, District of Columbia  20004

Tel: (202) 389-5000
Fax: (202) 389-5200

*Remittance Address*



Washington, D.C., District of Columbia  20005-5793

VAT ID: --
GST ID: --
HST ID: --
PST ID: --
Sales Tax ID: --
QST ID: --
Withholding Tax ID: --

*Other Invoice and Firm Information*

Regulatory Statements: --

*Amount Billed*

**Billed Total**            **$148,278.24**
Invoice Currency:         USD
Billed Fees              $144,166.37
Billed Expenses          $4,111.87
Billed Total (excl. Tax) $148,278.24

*Approval History*

| User | Action | Date | Amount | Comment |
|------|--------|------|--------|---------|
| Lindsay Kirchner | Posted | 10/14/2021 | $148,278.24 | |
| Michael Jean | Approved | 10/15/2021 | $148,278.24 | |
| Wade Callender | Approved | 10/15/2021 | $148,278.24 | |
| Serengeti Administrator AP Batch Run | | 10/15/2021 | $148,278.24 | Batch ID: 001000020 (Sent to AP: 10/15/2021 12:03:22 PM) |

*Additional Financial Information*

Name of Invoice File in Zip: KIRKLAND & ELLIS - 1020015034.html

Comments to Firm:

AP Route:              AP Route

*Matter Information*

Matter Name (Short):  Beach (735)
Matter ID:  2020-00002
Lead Company Person:  Jean, Michael
Organizational unit:  NRA-ILA
Practice group:  Office of Litigation Counsel
Law Firm Matter No.:  17
Country (in Matter):  United States

*Invoice Line Items:*

| Date | Description | Narrative | Timekeeper | Units | Rate | Adjust | Taxes | TaxType% | Amount |
|------|-------------|-----------|------------|-------|------|--------|-------|----------|--------|
| 07/31/2021 | - | Less 15% Discount - Law Firm - Fee | | | | | | | ($25,441.13) |
| 07/01/2021 | - | Revise draft opening brief. | Erin E. Murphy | 7 | $1,495.00 | | | | $10,465.00 |
| 07/01/2021 | - | Draft appendix; circulate final draft of joint appendix to K. Neylan and K. Mitchell. | Aviana Vergnetti | 1.25 | $350.00 | | | | $437.50 |
| 07/01/2021 | - | ▮ | ▮ | ▮ | ▮ | | | | ▮ |
| 07/01/2021 | - | Obtain historical article from The New York Tribune. | Library Document Retrieval | 0.75 | $290.00 | | | | $217.50 |
| 07/02/2021 | - | Edit merits brief. | Nicholas M. Gallagher | 0.25 | $865.00 | | | | $216.25 |
| 07/02/2021 | - | Revise draft opening brief. | Erin E. Murphy | 5 | $1,495.00 | | | | $7,475.00 |
| 07/04/2021 | - | Revise draft merits brief. | Kasdin Miller Mitchell | 1.5 | $1,145.00 | | | | $1,717.50 |
| 07/05/2021 | - | Correspond with K. Mitchell and K. Mehta re joint appendix; send materials to K. Mitchell for review. | Aviana Vergnetti | 0.75 | $350.00 | | | | $262.50 |
| 07/06/2021 | - | Edit merits brief. | Nicholas M. Gallagher | 2.25 | $865.00 | | | | $1,946.25 |
| 07/06/2021 | - | Review and edit brief; exchange emails re same. | Paul D. Clement, P.C. | 2 | $1,895.00 | | | | $3,790.00 |
| 07/06/2021 | - | Revise draft brief; exchange emails re same. | Erin E. Murphy | 2.5 | $1,495.00 | | | | $3,737.50 |
| 07/06/2021 | - | Work on Supreme Court merits brief. | Kevin M. Neylan Jr. | 1.5 | $1,100.00 | | | | $1,650.00 |
| 07/07/2021 | - | Edit brief. | Paul D. Clement, P.C. | 1 | $1,895.00 | | | | $1,895.00 |

| Date | Description | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07/07/2021 | Work on Supreme Court merits brief. | Kevin M. Neylan Jr. | 0.75 | $1,100.00 | $825.00 |
| 07/07/2021 | Exchange emails re amicus briefs. | Erin E. Murphy | 0.25 | $1,495.00 | $373.75 |
| 07/07/2021 | Edit merits brief. | Nicholas M. Gallagher | 0.25 | $865.00 | $216.25 |
| 07/08/2021 | Edit merits brief. | Nicholas M. Gallagher | 10 | $865.00 | $8,650.00 |
| 07/08/2021 | Amicus call. | Erin E. Murphy | 0.25 | $1,495.00 | $373.75 |
| 07/08/2021 | Research to identify and obtain A Treatise of the Pleas of the Crown (1762). | Library Factual Research | 1 | $390.00 | $390.00 |
| ██████ | ██████ | ██████ | ██ | ██████ | ██████ |
| 07/08/2021 | Edit brief. | Paul D. Clement, P.C. | 4 | $1,895.00 | $7,580.00 |
| 07/09/2021 | Work on Supreme Court merits brief. | Kevin M. Neylan Jr. | 2.5 | $1,100.00 | $2,750.00 |
| 07/09/2021 | Provide state firearms statutes, 1699-1870, and 1866 Report of the Freedman's Bureau. | Lib Legislative Research | 7 | $390.00 | $2,730.00 |
| 07/09/2021 | Edit merits brief. | Nicholas M. Gallagher | 5 | $865.00 | $4,325.00 |
| 07/09/2021 | Review and suggest comments on amicus briefs; call with R. Leider re history; revise merits brief. | Kasdin Miller Mitchell | 3.75 | $1,145.00 | $4,293.75 |
| 07/09/2021 | Revise draft opening brief; exchange emails re same. | Erin E. Murphy | 1.5 | $1,495.00 | $2,242.50 |
| 07/09/2021 | Edit brief. | Paul D. Clement, P.C. | 5 | $1,895.00 | $9,475.00 |
| 07/10/2021 | Edit merits brief. | Nicholas M. Gallagher | 0.75 | $865.00 | $648.75 |
| 07/10/2021 | Review and comment on amicus briefs; call with E. Murphy re same; draft emails re same. | Kasdin Miller Mitchell | 2 | $1,145.00 | $2,290.00 |
| 07/10/2021 | Edit brief. | Paul D. Clement, P.C. | 2 | $1,895.00 | $3,790.00 |
| 07/10/2021 | Revise draft opening brief; review and comment on amicus brief; discuss same with K. Mitchell. | Erin E. Murphy | 1.75 | $1,495.00 | $2,616.25 |
| 07/11/2021 | Edit merits brief. | Nicholas M. Gallagher | 2.25 | $865.00 | $1,946.25 |

| Date | Description | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07/11/2021 - | Cite check the opening brief; correspond with K. Mitchell and K. Neylan re opening brief. | Aviana Vergnetti | 1.25 | $350.00 | $437.50 |
| 07/11/2021 - | Review draft with P. Clement changes and further revisions to same; send updated draft to client. | Kasdin Miller Mitchell | 1.75 | $1,145.00 | $2,003.75 |
| 07/11/2021 - | Work on Supreme Court merits brief. | Kevin M. Neylan Jr. | 0.5 | $1,100.00 | $550.00 |
| 07/11/2021 - | Exchange emails re revisions to opening brief. | Erin E. Murphy | 0.25 | $1,495.00 | $373.75 |
| 07/12/2021 - | Revise draft opening brief. | Erin E. Murphy | 1.5 | $1,495.00 | $2,242.50 |
| 07/12/2021 - | Provide state firearms statutes, 1699-1870, and 1866 Report of the Freedman's Bureau. | Lib Legislative Research | 0.25 | $390.00 | $97.50 |
| 07/12/2021 - | Research Heinonline for William Blackstone's Commentaries on the Laws of England. | Library Document Retrieval | 0.25 | $290.00 | $72.50 |
| 07/12/2021 - | Edit brief; review proposed edits re same; exchange emails re same. | Paul D. Clement, P.C. | 1.5 | $1,895.00 | $2,842.50 |
| 07/12/2021 - | Cite-check section of opening brief. | Kiran Mehta | 3 | $270.00 | $810.00 |
| 07/12/2021 - | Review Malcolm amicus and suggest edits. | Nicholas M. Gallagher | 1 | $865.00 | $865.00 |
| 07/12/2021 - | Edit merits brief. | Nicholas M. Gallagher | 5 | $865.00 | $4,325.00 |
| 07/12/2021 - | Review amicus briefs and revise merits brief. | Kevin M. Neylan Jr. | 4.75 | $1,100.00 | $5,225.00 |
| 07/12/2021 - | Revise opening brief; exchange emails with team re final revisions; call with R. Leider re amicus brief; exchange emails re amicus briefs. | Kasdin Miller Mitchell | 7.5 | $1,145.00 | $8,587.50 |
| 07/13/2021 - | Cite check the opening brief; correspond with K. Mehta re brief; correspond with K. Mitchell and K. Neylan re sources and brief material. | Aviana Vergnetti | 12.25 | $350.00 | $4,462.50 |
| 07/13/2021 - | Cite check the opening brief; insert tables of authorities and contents; correspond with K. Mitchell, K. Neylan, and N. Gallagher re joint appendix. | Aviana Vergnetti | 7.25 | $350.00 | $2,537.50 |
| 07/13/2021 - | Revise opening brief and finalize for filing. | Kasdin Miller Mitchell | 6.75 | $1,145.00 | $7,728.75 |
| 07/13/2021 - | Edit merits brief. | Nicholas M. Gallagher | 6 | $865.00 | $5,190.00 |
| 07/13/2021 - | Revise Supreme Court merits brief and prepare for filing. | Kevin M. Neylan Jr. | 3.75 | $1,100.00 | $4,125.00 |
| 07/13/2021 - | Exchange emails re final edits to brief. | Paul D. Clement, P.C. | 0.25 | $1,895.00 | $473.75 |

| Date | Description | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07/13/2021 | Review final edits to brief; discuss same with K. Mitchell. | Erin E. Murphy | 0.5 | $1,495.00 | $747.50 |
| 07/14/2021 | Review draft press release. | Erin E. Murphy | 0.25 | $1,495.00 | $373.75 |
| 07/15/2021 | Review draft amicus briefs. | Kevin M. Neylan Jr. | 0.5 | $1,100.00 | $550.00 |
| 07/15/2021 | Order copies of the certiorari-stage briefing for the Supreme Court. | Aviana Vergnetti | 0.5 | $350.00 | $175.00 |
| 07/16/2021 | Review draft amicus briefs. | Kevin M. Neylan Jr. | 0.75 | $1,100.00 | $825.00 |
| 07/16/2021 | Exchange emails re amicus briefs. | Erin E. Murphy | 0.25 | $1,495.00 | $373.75 |
| 07/17/2021 | Review and provide comments on amicus briefs. | Kasdin Miller Mitchell | 1.5 | $1,145.00 | $1,717.50 |
| 07/18/2021 | Further review and provide comments on amicus briefs. | Kasdin Miller Mitchell | 0.75 | $1,145.00 | $858.75 |
| 07/19/2021 | Review and comment on draft amicus brief. | Kevin M. Neylan Jr. | 0.5 | $1,100.00 | $550.00 |
| 07/19/2021 | Exchange emails re amicus briefs. | Erin E. Murphy | 0.25 | $1,495.00 | $373.75 |
| 07/20/2021 | Exchange emails re amicus briefs. | Erin E. Murphy | 0.25 | $1,495.00 | $373.75 |
| 07/20/2021 | Analyze amicus briefs and exchange emails re Second Amendment scholars; exchange emails with N. Gallagher re research on state and local laws. | Kasdin Miller Mitchell | 1.25 | $1,145.00 | $1,431.25 |
| 07/20/2021 | Compile amicus briefs in support of petitioners; correspond with K. Mitchell. | Aviana Vergnetti | 1.75 | $350.00 | $612.50 |
| 07/20/2021 | Coordinate summers research. | Nicholas M. Gallagher | 0.5 | $865.00 | $432.50 |
| 07/21/2021 | Research to obtain copies of all statutes and ordinances on gun restrictions as cited in amicus brief in New York State Rifle and Pistol Association v. Kevin Bruen. | Library Factual Research | 1 | $390.00 | $390.00 |
| 07/21/2021 | Compile amicus briefs for petitioners and neither party. | Aviana Vergnetti | 0.25 | $350.00 | $87.50 |
| 07/21/2021 | Initial review and analysis of amicus briefs; exchange emails with client re same. | Kasdin Miller Mitchell | 0.75 | $1,145.00 | $858.75 |

| Date | Description | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07/21/2021 - | Review Charles amicus brief and plan further research. | Nicholas M. Gallagher | 0.75 | $865.00 | $648.75 |
| 07/22/2021 - | Call and emails with amicus re need to correct amicus brief. | Kasdin Miller Mitchell | 0.5 | $1,145.00 | $572.50 |
| 07/22/2021 - | Call with K. Mitchell and amicus re brief correction. | Aviana Vergnetti | 0.75 | $350.00 | $262.50 |
| 07/23/2021 - | Analyze amicus briefs. | Kasdin Miller Mitchell | 2 | $1,145.00 | $2,290.00 |
| 07/23/2021 - | Discuss case developments with K. Miller. | Nicholas M. Gallagher | 0.75 | $865.00 | $648.75 |
| 07/25/2021 - | Send amicus briefs to E. Murphy, K. Neylan and N. Gallagher re possible arguments for reply. | Kasdin Miller Mitchell | 0.25 | $1,145.00 | $286.25 |
| 07/26/2021 - | Review amicus brief summaries. | Nicholas M. Gallagher | 0.25 | $865.00 | $216.25 |
| 07/27/2021 - | Analyze Young brief in opposition and send to team; call with E. Murphy re same; call with amicus counsel re historical briefs. | Kasdin Miller Mitchell | 1.25 | $1,145.00 | $1,431.25 |
| 07/27/2021 - | Review amicus briefs. | Nicholas M. Gallagher | 0.75 | $865.00 | $648.75 |
| 07/27/2021 - | Review Young brief in opposition; discuss same with K. Mitchell. | Erin E. Murphy | 0.75 | $1,495.00 | $1,121.25 |
| 07/28/2021 - | Review amicus briefs. | Erin E. Murphy | 0.25 | $1,495.00 | $373.75 |
| 07/18/2021 E102 - Outside Printing | BECKER GALLAGHER LEGAL PUBLISHING INC - Print and serve merits brief | | 1 | $892.80 | $892.80 |
| 07/18/2021 E102 - Outside Printing | BECKER GALLAGHER LEGAL PUBLISHING INC - Print and serve cert reply | | 1 | $501.35 | $501.35 |
| 07/18/2021 E102 - Outside Printing | BECKER GALLAGHER LEGAL PUBLISHING INC - Print and serve joint appendix | | 1 | $2,716.80 | $2,716.80 |
| 07/31/2021 E105 - Telephone | Intrado Enterprise Collaboration Inc - Conference calls | | 1 | $0.92 | $0.92 |

# INVOICE

## Invoice Information

Firm/Vendor: KIRKLAND & ELLIS
Office: Washington
Invoice Number: 1020015035
Date of Invoice: 10/14/2021
Billing Period: 08/01/2021 - 08/31/2021
Date Posted: 10/14/2021
Invoice Description/Comment:

## Amount Approved

**Approved Total** **$5,253.03**
**Invoice Currency:** **USD**
Date Approved: 10/15/2021
Final Approver: Wade Callender
Approved Fees: $4,972.50
Approved Expenses: $280.53
Approved Total (excl. Tax): $5,253.03
Comments to AP:

## Accounting Code Allocations

| Cost Center | GL Account | Other AP Code | Amount | Percentage | Comment |
|---|---|---|---|---|---|
| CRDF735 | | | $5,253.03 | 100% | |

## Vendor Address & Tax Information in Legal Tracker

KIRKLAND & ELLIS
1301 Pennsylvania Ave. NW
Washington, District of Columbia 20004

Tel: (202) 389-5000
Fax: (202) 389-5200

*Remittance Address*



Washington, D.C., District of Columbia  20005-5793

VAT ID: --
GST ID: --
HST ID: --
PST ID: --
Sales Tax ID: --
QST ID: --
Withholding Tax ID: --

## Other Invoice and Firm Information

Regulatory Statements: --

## Amount Billed

| | |
|---|---|
| **Billed Total** | **$5,253.03** |
| Invoice Currency: | USD |
| Billed Fees | $4,972.50 |
| Billed Expenses | $280.53 |
| Billed Total (excl. Tax) | $5,253.03 |

## Approval History

| User | Action | Date | Amount | Comment |
|---|---|---|---|---|
| Lindsay Kirchner | Posted | 10/14/2021 | $5,253.03 | |
| Michael Jean | Approved | 10/15/2021 | $5,253.03 | |
| Wade Callender | Approved | 10/15/2021 | $5,253.03 | |
| Serengeti Administrator AP Batch Run | 10/15/2021 | $5,253.03 | Batch ID: 001000020 (Sent to AP: 10/15/2021 12:03:22 PM) | |

## Additional Financial Information

Name of Invoice File in Zip: KIRKLAND & ELLIS - 1020015035.html

Comments to Firm:

AP Route:          AP Route

## Matter Information

Matter Name (Short): Beach (735)
Matter ID: 2020-00002
Lead Company Person: Jean, Michael
Organizational unit: NRA-ILA
Practice group: Office of Litigation Counsel
Law Firm Matter No.: 17
Country (in Matter): United States

*Invoice Line Items:*

| Date | Description | Narrative | Timekeeper | Units | Rate | Adjust | Taxes | TaxType% | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 08/31/2021 | - | Less 15% Discount - Law Firm - Fee | | | | | | | ($877.50) |
| 08/04/2021 | - | Review Minnesota decision. | Erin E. Murphy | 0.25 | $1,495.00 | | | | $373.75 |
| 08/09/2021 | - | Review amicus briefs. | Nicholas M. Gallagher | 0.75 | $865.00 | | | | $648.75 |
| 08/10/2021 | - | Review amicus briefs. | Nicholas M. Gallagher | 0.5 | $865.00 | | | | $432.50 |
| 08/11/2021 | - | Review amicus briefs. | Nicholas M. Gallagher | 3.75 | $865.00 | | | | $3,243.75 |
| 08/16/2021 | - | Review oral argument calendar and send email re November 3 argument date. | Kasdin Miller Mitchell | 0.25 | $1,145.00 | | | | $286.25 |
| 08/16/2021 | - | Review amicus briefs. | Nicholas M. Gallagher | 0.25 | $865.00 | | | | $216.25 |
| 08/31/2021 | - | Review amicus briefs. | Nicholas M. Gallagher | 0.75 | $865.00 | | | | $648.75 |
| 08/11/2021 | E101 - Copying | Tabs/Indexes/Dividers | | 45 | $0.13 | | | | $5.85 |
| 08/11/2021 | E101 - Copying | Standard Copies or Prints | | 1548 | $0.16 | | | | $247.68 |
| 08/11/2021 | E124 - Other | 5" Binders | | 1 | $27.00 | | | | $27.00 |

# INVOICE

## Invoice Information

Firm/Vendor: KIRKLAND & ELLIS
Office: Washington
Invoice Number: 1020015435
Date of Invoice: 10/28/2021
Billing Period: 09/01/2021 - 09/30/2021
Date Posted: 10/28/2021
Invoice Description/Comment:

## Amount Approved

**Approved Total** **$145,209.88**
**Invoice Currency:** **USD**
Date Approved: 11/10/2021
Final Approver: Wade Callender
Approved Fees $145,156.62
Approved Expenses $53.26
Approved Total (excl. Tax) $145,209.88
Comments to AP:

## Accounting Code Allocations

| Cost Center | GL Account | Other AP Code | Amount | Percentage | Comment |
|---|---|---|---|---|---|
| | | CRDF735 | $145,209.88 | 100% | |

## Vendor Address & Tax Information in Legal Tracker

KIRKLAND & ELLIS
1301 Pennsylvania Ave, NW
Washington, District of Columbia  20004

Tel: (202) 389-5000
Fax: (202) 389-5200

*Remittance Address*



Washington, D.C., District of Columbia  20005-5793

VAT ID: --
GST ID: --
HST ID: --
PST ID: --
Sales Tax ID: --
QST ID: --
Withholding Tax ID: --

*Other Invoice and Firm Information*

Regulatory Statements:  --

*Amount Billed*

| | |
|---|---|
| **Billed Total** | **$145,209.88** |
| Invoice Currency: | USD |
| Billed Fees | $145,156.62 |
| Billed Expenses | $53.26 |
| Billed Total (excl. Tax) | $145,209.88 |

*Approval History*

| User | Action | Date | Amount | Comment |
|---|---|---|---|---|
| Lindsay Kirchner | Posted | 10/28/2021 | $145,209.88 | |
| Michael Jean | Approved | 10/29/2021 | $145,209.88 | |
| Wade Callender | Approved | 11/10/2021 | $145,209.88 | |
| Serengeti Administrator | AP Batch Run | 11/12/2021 | $145,209.88 | Batch ID: 001000023 (Sent to AP: 11/12/2021 12:02:59 PM) |

*Additional Financial Information*

Name of Invoice File in Zip: KIRKLAND & ELLIS - 1020015435.html

Comments to Firm:

AP Route:          AP Route

*Matter Information*

Matter Name (Short): Beach (735)
Matter ID: 2020-0002
Lead Company Person: Jean, Michael
Organizational unit: NRA-ILA
Practice group: Office of Litigation Counsel
Law Firm Matter No.: 17
Country (in Matter): United States

*Invoice Line Items:*

| Date | Description | Narrative | Timekeeper | Units | Rate | Adjust | Taxes | TaxType% | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | ($25,615.88) |
| 09/30/2021 | - | Less 15% Discount - Law Firm - Fee | | | | | | | |
| 09/03/2021 | - | Review amicus briefs. | Nicholas M. Gallagher | 1.25 | $865.00 | | | | $1,081.25 |
| 09/07/2021 | - | Analyze and perform research re amicus briefs. | Nicholas M. Gallagher | 2.25 | $865.00 | | | | $1,946.25 |
| 09/08/2021 | - | Analyze and perform research re amicus briefs. | Nicholas M. Gallagher | 1.5 | $865.00 | | | | $1,297.50 |
| 09/08/2021 | - | Exchange emails re oral argument. | Erin E. Murphy | 0.25 | $1,495.00 | | | | $373.75 |
| 09/09/2021 | - | Discuss reply brief and moots with E. Murphy. | Kasdin Miller Mitchell | 0.25 | $1,145.00 | | | | $286.25 |
| 09/09/2021 | - | Perform research re amicus briefs. | Nicholas M. Gallagher | 2 | $865.00 | | | | $1,730.00 |
| 09/09/2021 | - | Discuss reply brief and moot courts with K. Mitchell. | Erin E. Murphy | 0.25 | $1,495.00 | | | | $373.75 |
| 09/11/2021 | - | Perform research re Charles amicus brief. | Nicholas M. Gallagher | 0.5 | $865.00 | | | | $432.50 |
| 09/13/2021 | - | Analyze laws cited in Charles amicus brief. | Nicholas M. Gallagher | 6 | $865.00 | | | | $5,190.00 |
| 09/13/2021 | - | Analyze amicus brief filed by Republican appointees and exchange emails re same. | Kasdin Miller Mitchell | 0.5 | $1,145.00 | | | | $572.50 |
| 09/13/2021 | - | Exchange emails re bottom-side amicus briefs. | Paul D. Clement, P.C. | 0.25 | $1,895.00 | | | | $473.75 |
| 09/13/2021 | - | Calls and emails re press strategy; review amicus brief; exchange emails re same. | Erin E. Murphy | 0.75 | $1,495.00 | | | | $1,121.25 |
| 09/13/2021 | - | Analyze friendly amicus briefs. | Nicholas M. Gallagher | 0.75 | $865.00 | | | | $648.75 |
| 09/14/2021 | - | Review response brief. | Nicholas M. Gallagher | 2 | $865.00 | | | | $1,730.00 |
| 09/14/2021 | - | Analyze Charles brief. | Nicholas M. Gallagher | 2.75 | $865.00 | | | | $2,378.75 |

| Date | | Description | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/14/2021 | - | Exchange emails re bottom-side briefs and press outreach. | Paul D. Clement, P.C. | 0.25 | $1,895.00 | $473.75 |
| 09/14/2021 | - | Review and discuss supreme court brief in opposition with K. Mitchell, E. Murphy, and N. Gallagher. | Kevin M. Neylan Jr. | 2.5 | $1,100.00 | $2,750.00 |
| 09/14/2021 | - | Analyze state's brief; call with R. Leider re same. | Kasdin Miller Mitchell | 2.5 | $1,145.00 | $2,862.50 |
| 09/14/2021 | - | Analyze friendly amicus briefs. | Nicholas M. Gallagher | 4.25 | $865.00 | $3,676.25 |
| 09/14/2021 | - | Exchange emails re press strategy; review respondents' brief; exchange emails re same. | Erin E. Murphy | 1.25 | $1,495.00 | $1,868.75 |
| 09/15/2021 | - | Perform historical analysis of response brief. | Nicholas M. Gallagher | 7 | $865.00 | $6,055.00 |
| 09/15/2021 | - | Further analysis of state's brief; exchange emails with amici; team call re strategy for reply brief. | Kasdin Miller Mitchell | 1.5 | $1,145.00 | $1,717.50 |
| 09/15/2021 | - | Review response brief and amicus briefs; discuss reply brief with team. | Erin E. Murphy | 5 | $1,495.00 | $7,475.00 |
| 09/15/2021 | - | Review and discuss supreme court brief in opposition with K. Mitchell, E. Murphy, and N. Gallagher. | Kevin M. Neylan Jr. | 2 | $1,100.00 | $2,200.00 |
| 09/16/2021 | - | Review historical research. | Erin E. Murphy | 1 | $1,495.00 | $1,495.00 |
| 09/16/2021 | - | Perform historical analysis of response brief. | Nicholas M. Gallagher | 7.25 | $865.00 | $6,271.25 |
| 09/16/2021 | - | Obtain definition of "planter" from Oxford English Dictionary. | Library Document Retrieval | 0.25 | $290.00 | $72.50 |
| 09/17/2021 | - | Work on supreme court reply brief. | Kevin M. Neylan Jr. | 1.25 | $1,100.00 | $1,375.00 |
| 09/17/2021 | - | Perform historical analysis of response brief. | Nicholas M. Gallagher | 6 | $865.00 | $5,190.00 |
| 09/18/2021 | - | Perform historical analysis of response brief. | Nicholas M. Gallagher | 5.75 | $865.00 | $4,973.75 |
| 09/18/2021 | - | Draft supreme court reply brief. | Kevin M. Neylan Jr. | 8.75 | $1,100.00 | $9,625.00 |
| 09/19/2021 | - | Analyze Charles brief; update historical analysis of response brief. | Nicholas M. Gallagher | 1.5 | $865.00 | $1,297.50 |
| 09/19/2021 | - | Draft supreme court reply brief. | Kevin M. Neylan Jr. | 9 | $1,100.00 | $9,900.00 |
| 09/20/2021 | - | Draft supreme court reply brief. | Kevin M. Neylan Jr. | 10.5 | $1,100.00 | $11,550.00 |
| 09/20/2021 | - | Analyze Charles brief and Luttig brief; update historical analysis of response brief. | Nicholas M. Gallagher | 6 | $865.00 | $5,190.00 |
| 09/21/2021 | - | Discuss press strategy with client; review amicus briefs. | Erin E. Murphy | 0.75 | $1,495.00 | $1,121.25 |
| 09/21/2021 | - | Confirm the accuracy of the 1699 date on a New Hampshire Act on those "armed offensively."◆ | Lib Legislative Research | 1 | $390.00 | $390.00 |

| Date | | Description | Name | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/21/2021 | - | Draft supreme court reply brief. | Kevin M. Neylan Jr. | 11.75 | $1,100.00 | $12,925.00 |
| 09/21/2021 | - | Analyze Charles brief and Luttig brief. | Nicholas M. Gallagher | 2.25 | $865.00 | $1,946.25 |
| 09/21/2021 | - | Research to identify sources to obtain historical citation. | Library Factual Research | 0.5 | $390.00 | $195.00 |
| 09/21/2021 | - | Obtain full text citation. | Library Document Retrieval | 0.5 | $290.00 | $145.00 |
| 09/21/2021 | - | Research for 16th and 14th Century statutes and proclamations. | Library Factual Research | 4.75 | $390.00 | $1,852.50 |
| 09/22/2021 | - | Compile amicus briefs ISO respondents and draft table of contents; correspond with N. Gallagher re briefs. | Aviana Vergnetti | 2.75 | $350.00 | $962.50 |
| 09/22/2021 | - | Analyze Charles brief and Luttig brief. | Nicholas M. Gallagher | 5.25 | $865.00 | $4,541.25 |
| 09/22/2021 | - | Draft supreme court reply brief. | Kevin M. Neylan Jr. | 4.75 | $1,100.00 | $5,225.00 |
| 09/22/2021 | - | Research for 1593 book by Anthony Fitzherbert and Richard Compton on the authority of justices of the peace. | Library Factual Research | 2.25 | $390.00 | $877.50 |
| 09/23/2021 | - | Obtain historical citation. | Library Factual Research | 0.5 | $390.00 | $195.00 |
| 09/23/2021 | - | Research for 16th and 14th Century statutes and proclamations. | Library Factual Research | 1.5 | $390.00 | $585.00 |
| 09/23/2021 | - | Draft supreme court reply brief. | Kevin M. Neylan Jr. | 0.75 | $1,100.00 | $825.00 |
| 09/24/2021 | - | Discuss historical research; exchange emails re same. | Erin E. Murphy | 1 | $1,495.00 | $1,495.00 |
| 09/24/2021 | - | Correspond with N. Gallagher re amicus briefs ISO respondents. | Aviana Vergnetti | 0.25 | $350.00 | $87.50 |
| 09/24/2021 | - | Analyze hostile amicus briefs. | Nicholas M. Gallagher | 0.5 | $865.00 | $432.50 |
| 09/25/2021 | - | Analyze hostile amicus briefs. | Nicholas M. Gallagher | 0.25 | $865.00 | $216.25 |
| 09/26/2021 | - | Exchange emails re press strategy. | Erin E. Murphy | 0.25 | $1,495.00 | $373.75 |
| 09/27/2021 | - | Review hostile amicus briefs. | Nicholas M. Gallagher | 3 | $865.00 | $2,595.00 |
| 09/27/2021 | - | Exchange emails re press strategy. | Erin E. Murphy | 0.25 | $1,495.00 | $373.75 |
| 09/28/2021 | - | Analyze hostile amicus briefs. | Nicholas M. Gallagher | 5 | $865.00 | $4,325.00 |
| 09/28/2021 | - | Review draft reply brief, discuss revisions to same with K. Mitchell; discuss press strategy with client. | Erin E. Murphy | 1.75 | $1,495.00 | $2,616.25 |
| 09/28/2021 | - | Locate copy of "A proclamation against the common vse of dagges, handgunnes, harquebuzes, calliuers, and cotes of defence." | Library Document Retrieval | 0.25 | $290.00 | $72.50 |

| Date | Code | Description | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/28/2021 | - | Analyze response brief, research, and draft reply; revise reply brief; call with E. Murphy re strategy for reply brief. | Kasdin Miller Mitchell | 2.75 | $1,145.00 | $3,148.75 |
| 09/28/2021 | - | Research for 16th and 14th Century statutes and proclamations. | Library Factual Research | 1 | $390.00 | $390.00 |
| 09/29/2021 | - | Analyze hostile amicus briefs. | Nicholas M. Gallagher | 9.5 | $865.00 | $8,217.50 |
| 09/30/2021 | - | Revise reply brief; call with R. Leider responses to amicus briefs. | Kasdin Miller Mitchell | 2.75 | $1,145.00 | $3,148.75 |
| 09/30/2021 | - | Analyze hostile amicus briefs. | Nicholas M. Gallagher | 6.75 | $865.00 | $5,838.75 |
| 09/01/2021 | E124 - Other | COURTALERT.COM INC - CourtAlert Watched Cases | | 1 | $20.36 | $20.36 |
| 09/30/2021 | E105 - Telephone | Intrado Enterprise Collaboration Inc – Conference Calls | | 1 | $2.90 | $2.90 |
| 09/30/2021 | E124 - Other | WISCONSIN TECHSEARCH - Article retrieval fees | | 1 | $30.00 | $30.00 |

# INVOICE

## Invoice Information

Firm/Vendor: KIRKLAND & ELLIS
Office: Washington
Invoice Number: 1020015792
Date of Invoice: 11/24/2021
Billing Period: 10/01/2021 - 10/31/2021
Date Posted: 11/24/2021
Invoice Description/Comment:

## Amount Approved

**Approved Total** **$324,413.45**
**Invoice Currency:** **USD**
Date Approved: 12/05/2021
Final Approver: Wade Callender
Approved Fees $321,960.87
Approved Expenses $2,452.58
Approved Total (excl. Tax) $324,413.45
Comments to AP:

## Accounting Code Allocations

| Cost Center | GL Account | Other | AP Code | Amount | Percentage | Comment |
|---|---|---|---|---|---|---|
| | | | CRDF735 | $324,413.45 | 100% | |

## Vendor Address & Tax Information in Legal Tracker

KIRKLAND & ELLIS
1301 Pennsylvania Ave, NW
Washington, District of Columbia  20004

Tel: (202) 389-5000
Fax: (202) 389-5200

*Remittance Address*



Washington, D.C., District of Columbia  20005-5793

████

VAT ID: --
GST ID: --
HST ID: --
PST ID: --
Sales Tax ID: --
QST ID: --
Withholding Tax ID: --

*Other Invoice and Firm Information*

Regulatory Statements: --

*Amount Billed*

**Billed Total**          **$324,413.45**
Invoice Currency:         USD
Billed Fees               $321,960.87
Billed Expenses           $2,452.58
Billed Total (excl. Tax)  $324,413.45

*Approval History*

| User | Action | Date | Amount | Comment |
|---|---|---|---|---|
| Lindsay Kirchner | Posted | 11/24/2021 | $324,413.45 | |
| | Rejected | 11/24/2021 | $0.00 | New timekeepers audit -- Per Billing Guidelines, you must submit a Timekeeper Rate Sheet for all timekeepers. Please contact Michael Jean with any questions. This invoice was rejected because the following timekeepers have not been submitted in a Timekeeper Rate Sheet: Name: ████ |
| Lindsay Kirchner | Resubmitted | 11/24/2021 | $324,413.45 | |
| Michael Jean | Approved | 11/24/2021 | $324,413.45 | |
| Wade Callender | Approved | 12/05/2021 | $324,413.45 | |
| Serengeti Administrator AP Batch Run | 12/10/2021 | $324,413.45 | Batch ID: 001000025 (Sent to AP: 12/10/2021 12:02:40 PM) |

*Additional Financial Information*

Name of Invoice File in Zip: KIRKLAND & ELLIS - 1020015792.html
Comments to Firm:
AP Route:          AP Route

*Matter Information*

Matter Name (Short): Beach (735)
Matter ID: 2020-00002
Lead Company Person: Jean, Michael
Organizational unit: NRA-ILA
Practice group: Office of Litigation Counsel
Law Firm Matter No.: 17
Country (in Matter): United States

*Invoice Line Items:*

| Date | Description | Narrative | Timekeeper | Units | Rate | Adjust | Taxes | TaxType% | Amount |
|------|-------------|-----------|------------|-------|------|--------|-------|----------|--------|
| | | | | | | | | | ($56,816.63) |
| 10/31/2021 | - | Less 15% Discount - Law Firm - Fee | | | | | | | $3,460.00 |
| 10/01/2021 | - | Analyze hostile amicus briefs; draw up plan of attack re hostile amicus briefs with K. Miller; analyze New York sensitive-places statutes from client; analyze 19th century surety cases from R. Leider. | Nicholas M. Gallagher | 4 | $865.00 | | | | |
| 10/01/2021 | - | Exchange emails re historical research. | Erin E. Murphy | 0.5 | $1,495.00 | | | | $747.50 |
| 10/01/2021 | - | Research for and revise reply brief. | Kasdin Miller Mitchell | 3 | $1,145.00 | | | | $3,435.00 |
| 10/01/2021 | - | Work on supreme court brief. | Kevin M. Neylan Jr. | 0.5 | $1,100.00 | | | | $550.00 |
| 10/02/2021 | - | Revise reply brief. | Kasdin Miller Mitchell | 2.25 | $1,145.00 | | | | $2,576.25 |
| 10/04/2021 | - | Revise draft reply brief. | Erin E. Murphy | 3 | $1,495.00 | | | | $4,485.00 |
| 10/04/2021 | - | Work on supreme court brief. | Kevin M. Neylan Jr. | 0.75 | $1,100.00 | | | | $825.00 |
| 10/04/2021 | - | Analyze hostile amicus briefs. | Nicholas M. Gallagher | 4.75 | $865.00 | | | | $4,108.75 |
| 10/05/2021 | - | Call with R. Leider re self-defense; analyze sources re same. | Kasdin Miller Mitchell | 1.5 | $1,145.00 | | | | $1,717.50 |
| 10/05/2021 | - | Revise draft reply brief. | Erin E. Murphy | 12 | $1,495.00 | | | | $17,940.00 |

| Date | Description | Timekeeper | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 10/05/2021 - | Research and obtain copies of 18th century statutes. | Library Factual Research | $390.00 | 3 | $1,170.00 |
| 10/05/2021 - | Perform research re and draft inserts for Reply brief; analyze hostile amicus briefs. | Nicholas M. Gallagher | $865.00 | 5 | $4,325.00 |
| 10/06/2021 - | Discuss reply brief with K. Mitchell; exchange emails re same. | Erin E. Murphy | $1,495.00 | 1.25 | $1,868.75 |
| 10/06/2021 - | Perform research re and draft inserts for Reply brief; analyze hostile amicus briefs. | Nicholas M. Gallagher | $865.00 | 7.25 | $6,271.25 |
| 10/06/2021 - | Discuss reply brief with E. Murphy. | Kasdin Miller Mitchell | $1,145.00 | 0.75 | $858.75 |
| 10/06/2021 - | Review briefs and draft reply brief; exchange emails re same. | Paul D. Clement, P.C. | $1,895.00 | 4 | $7,580.00 |
| 10/07/2021 - | Work on issues for oral argument. | Bartow Farr | $1,495.00 | 1.5 | $2,242.50 |
| 10/07/2021 - | Edit reply brief. | Paul D. Clement, P.C. | $1,895.00 | 2.5 | $4,737.50 |
| 10/07/2021 - | Analyze hostile amicus briefs. | Nicholas M. Gallagher | $865.00 | 2.25 | $1,946.25 |
| 10/08/2021 - | Work on issues for oral argument. | Bartow Farr | $1,495.00 | 2.75 | $4,111.25 |
| 10/08/2021 - | Edit reply brief. | Paul D. Clement, P.C. | $1,895.00 | 7.5 | $14,212.50 |
| 10/09/2021 - | Work on issues for oral argument. | Bartow Farr | $1,495.00 | 2 | $2,990.00 |
| 10/09/2021 - | Analyze hostile amicus briefs. | Nicholas M. Gallagher | $865.00 | 9.25 | $8,001.25 |
| 10/10/2021 - | Work on issues for oral argument; send comments to P. Clement. | Bartow Farr | $1,495.00 | 1.5 | $2,242.50 |
| 10/10/2021 - | Analyze and draft memo re hostile amicus briefs. | Nicholas M. Gallagher | $865.00 | 8 | $6,920.00 |
| 10/11/2021 - | Work on supreme court reply brief. | Kevin M. Neylan Jr. | $1,100.00 | 0.75 | $825.00 |
| 10/11/2021 - | Revise and circulate draft reply brief. | Erin E. Murphy | $1,495.00 | 1.5 | $2,242.50 |

| Date | Description | Name | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/1/2021 - | Analyze and draft memo re hostile amicus briefs. | Nicholas M. Gallagher | 10 | $865.00 | $8,650.00 |
| 10/12/2021 - | Discuss revisions to reply brief with K. Mitchell. | Erin E. Murphy | 0.25 | $1,495.00 | $373.75 |
| 10/12/2021 - | Discuss reply brief with E. Murphy. | Kasdin Miller Mitchell | 0.25 | $1,145.00 | $286.25 |
| 10/12/2021 - | Edit reply brief. | Nicholas M. Gallagher | 0.75 | $865.00 | $648.75 |
| 10/12/2021 - | Review amicus briefs; edit reply brief. | Paul D. Clement, P.C. | 2 | $1,895.00 | $3,790.00 |
| 10/13/2021 - | Cite check the reply brief; input cite check changes into master document. | Aviana Vergnetti | 5.75 | $350.00 | $2,012.50 |
| 10/13/2021 - | Edit reply brief. | Nicholas M. Gallagher | 4 | $865.00 | $3,460.00 |
| 10/13/2021 - | Cite-check and review reply brief; email N. Gallagher re citecheck & double-check additional sources. | Kiran Mehta | 4 | $270.00 | $1,080.00 |
| 10/13/2021 - | Review and revise reply brief; further research re same. | Kasdin Miller Mitchell | 2.75 | $1,145.00 | $3,148.75 |
| 10/13/2021 - | Exchange emails re edits to reply brief; edit reply brief. | Paul D. Clement, P.C. | 2.5 | $1,895.00 | $4,737.50 |
| 10/13/2021 - | Discuss revisions to draft with client; review client edits; revise draft. | Erin E. Murphy | 2.5 | $1,495.00 | $3,737.50 |
| 10/14/2021 - | Work on supreme court reply brief. | Kevin M. Neylan Jr. | 2.5 | $1,100.00 | $2,750.00 |
| 10/14/2021 - | Edit reply brief. | Nicholas M. Gallagher | 4.5 | $865.00 | $3,892.50 |
| 10/14/2021 - | Final review of and oversee filing of reply brief. | Kasdin Miller Mitchell | 2.25 | $1,145.00 | $2,576.25 |
| 10/14/2021 - | Exchange emails re final edits to brief. | Erin E. Murphy | 0.75 | $1,495.00 | $1,121.25 |
| 10/14/2021 - | Edit reply brief; exchange emails re same. | Paul D. Clement, P.C. | 1.5 | $1,895.00 | $2,842.50 |

| Date | Description | Timekeeper | Hours | Rate | Amount |
| --- | --- | --- | --- | --- | --- |
| 10/14/2021 | Cite check, insert tables of contents and authorities, finalize, and file reply brief. | Aviana Vergnetti | 4.25 | $350.00 | $1,487.50 |
| 10/16/2021 | Work on issues for moot court. | Bartow Farr | 1.25 | $1,495.00 | $1,868.75 |
| 10/18/2021 | Work on issues for moot court. | Bartow Farr | 2.5 | $1,495.00 | $3,737.50 |
| 10/18/2021 | Exchange emails re oral argument. | Erin E. Murphy | 0.25 | $1,495.00 | $373.75 |
| 10/18/2021 | Work on supreme court argument prep and discuss same with K. Mitchell and N. Gallagher. | Kevin M. Neylan Jr. | 1 | $1,100.00 | $1,100.00 |
| 10/18/2021 | Edit analyses of amicus briefs. | Nicholas M. Gallagher | 0.75 | $865.00 | $648.75 |
| 10/19/2021 | Review key amicus briefs and summaries of same; discuss revisions to amicus summary with K. Mitchell; exchange emails re moots. | Erin E. Murphy | 2.5 | $1,495.00 | $3,737.50 |
| 10/19/2021 | Discuss amicus brief summaries with E. Murphy. | Kasdin Miller Mitchell | 0.5 | $1,145.00 | $572.50 |
| 10/19/2021 | Edit analyses of amicus briefs. | Nicholas M. Gallagher | 0.5 | $865.00 | $432.50 |
| 10/19/2021 | Exchange emails re moot courts. | Paul D. Clement, P.C. | 0.25 | $1,895.00 | $473.75 |
| 10/19/2021 | Work on issues for moot court. | Bartow Farr | 1.5 | $1,495.00 | $2,242.50 |
| 10/20/2021 | Edit analyses of amicus briefs. | Nicholas M. Gallagher | 9.5 | $865.00 | $8,217.50 |
| 10/20/2021 | Create spreadsheet of all amicus parties and counsel of record for each party. | Kiran Mehta | 2.5 | $270.00 | $675.00 |
| 10/20/2021 | Exchange emails re moot court planning; further revisions to amicus brief summaries. | Kasdin Miller Mitchell | 1.5 | $1,145.00 | $1,717.50 |
| 10/20/2021 | Correspond re moot. | Matthew D. Rowen | 0.25 | $1,095.00 | $273.75 |
| 10/21/2021 | Review summaries as sent to E. Murphy. | Nicholas M. Gallagher | 0.5 | $865.00 | $432.50 |
| 10/21/2021 | Revise amicus brief summaries. | Kasdin Miller Mitchell | 1 | $1,145.00 | $1,145.00 |
| 10/21/2021 | Work on issues for moot court. | Bartow Farr | 1 | $1,495.00 | $1,495.00 |

| Date | | Description | Timekeeper | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 10/21/2021 | - | Review revised amicus summaries; discuss same with K. Mitchell. | Erin E. Murphy | 0.5 | $1,495.00 | $747.50 |
| 10/22/2021 | - | Review and analyze briefs and amicus briefs for moot court. | George W. Hicks Jr., P.C. | 3 | $1,375.00 | $4,125.00 |
| 10/22/2021 | - | Edit analyses of amicus briefs. | Nicholas M. Gallagher | 7.25 | $865.00 | $6,271.25 |
| 10/22/2021 | - | Review press coverage. | Erin E. Murphy | 0.25 | $1,495.00 | $373.75 |
| 10/22/2021 | - | Prepare for and participate in National Public Radio interview; prepare for oral argument. | Paul D. Clement, P.C. | 2 | $1,895.00 | $3,790.00 |
| 10/22/2021 | - | Pull briefing to create moot court binder. | Kiran Mehta | 0.25 | $270.00 | $67.50 |
| 10/24/2021 | - | Review amicus summaries; exchange emails re same. | Erin E. Murphy | 0.25 | $1,495.00 | $373.75 |
| 10/25/2021 | - | Correspond re moot. | Matthew D. Rowen | 0.25 | $1,095.00 | $273.75 |
| 10/25/2021 | - | Perform research in anticipation of oral argument; coordinate moot court with judges. | Nicholas M. Gallagher | 2 | $865.00 | $1,730.00 |
| 10/25/2021 | - | Work on issues for moot court. | Bartow Farr | 1.25 | $1,495.00 | $1,868.75 |
| 10/25/2021 | - | Compile and print case materials for P. Clement review. | Aviana Vergnetti | 4.75 | $350.00 | $1,662.50 |
| 10/25/2021 | - | Review and analyze briefs and amicus briefs for moot court. | George W. Hicks Jr., P.C. | 4 | $1,375.00 | $5,500.00 |
| 10/25/2021 | - | Prepare for oral argument. | Paul D. Clement, P.C. | 5 | $1,895.00 | $9,475.00 |
| 10/26/2021 | - | Discuss moot and argument logistics with client; respond to questions re oral argument preparation; exchange emails re same. | Erin E. Murphy | 1.25 | $1,495.00 | $1,868.75 |
| 10/26/2021 | - | Prepare for oral argument. | Paul D. Clement, P.C. | 5 | $1,895.00 | $9,475.00 |
| 10/26/2021 | - | Read and annotate opening brief in preparation for moot. | Mariel Brookins | 2.5 | $995.00 | $2,487.50 |
| 10/26/2021 | - | Perform research in anticipation of oral argument; coordinate moot court with judges. | Nicholas M. Gallagher | 1.5 | $865.00 | $1,297.50 |

| Date | Description | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/26/2021 | Work on prep for Supreme Court argument. | Kevin M. Neylan Jr. | 2 | $1,100.00 | $2,200.00 |
| 10/26/2021 | Work on issues for moot court. | Bartow Farr | 2 | $1,495.00 | $2,990.00 |
| 10/27/2021 | Work on issues for moot court. | Bartow Farr | 1.5 | $1,495.00 | $2,242.50 |
| 10/27/2021 | Review briefs in preparation for moot. | Harker Rhodes | 2.25 | $1,145.00 | $2,576.25 |
| 10/27/2021 | Exchange emails re oral argument questions. | Erin E. Murphy | 0.5 | $1,495.00 | $747.50 |
| 10/27/2021 | Prepare for oral argument. | Paul D. Clement, P.C. | 5.5 | $1,895.00 | $10,422.50 |
| 10/27/2021 | Work on prep for Supreme Court argument. | Kevin M. Neylan Jr. | 0.5 | $1,100.00 | $550.00 |
| 10/27/2021 | Perform research in preparation for oral argument; coordinate moot court with judges. | Nicholas M. Gallagher | 2 | $865.00 | $1,730.00 |
| 10/28/2021 | Prepare for oral argument. | Paul D. Clement, P.C. | 4 | $1,895.00 | $7,580.00 |
| 10/28/2021 | Exchange emails re shall-issue states. | Erin E. Murphy | 0.5 | $1,495.00 | $747.50 |
| 10/28/2021 | Review briefing and relevant cases in preparation for moot. | Harker Rhodes | 2 | $1,145.00 | $2,290.00 |
| 10/28/2021 | Prepare for moot court. | Bartow Farr | 2.5 | $1,495.00 | $3,737.50 |
| 10/28/2021 | Perform research in preparation for oral argument; coordinate moot court with judges. | Nicholas M. Gallagher | 1 | $865.00 | $865.00 |
| 10/28/2021 | Review and analyze merits briefs and amicus briefs; prepare for moot court. | George W. Hicks Jr., P.C. | 1 | $1,375.00 | $1,375.00 |
| 10/29/2021 | Complete preparation for moot court; participate in moot court and following discussion. | Bartow Farr | 3.5 | $1,495.00 | $5,232.50 |
| 10/29/2021 | Participate in moot court and follow up research re same. | Kasdin Miller Mitchell | 3.75 | $1,145.00 | $4,293.75 |
| 10/29/2021 | Review and analyze relevant cases in preparation for moot. | Harker Rhodes | 4.25 | $1,145.00 | $4,866.25 |

| Date | Description | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/29/2021 - | Prepare for and participate in moot court. | George W. Hicks Jr., P.C. | 6 | $1,375.00 | $8,250.00 |
| 10/29/2021 - | Prepare for supreme court oral argument. | Kevin M. Neylan Jr. | 25 | $1,100.00 | $2,750.00 |
| 10/29/2021 - | ████████ | ████ | ██ | ████ | ████ |
| 10/29/2021 - | Participate in moot. | Erin E. Murphy | 3 | $1,495.00 | $4,485.00 |
| 10/29/2021 - | Prepare for and participate in first moot court; prepare for oral argument. | Paul D. Clement, P.C. | 75 | $1,895.00 | $14,212.50 |
| 10/29/2021 - | Attend moot oral argument and take notes; perform research in preparation for oral argument. | Nicholas M. Gallagher | 5.25 | $865.00 | $4,541.25 |
| 10/30/2021 - | Perform research in preparation for oral argument. | Nicholas M. Gallagher | 4.25 | $865.00 | $3,676.25 |
| 10/30/2021 - | Exchange emails re argument. | Erin E. Murphy | 0.5 | $1,495.00 | $747.50 |
| 10/30/2021 - | Prepare for moot. | Matthew D. Rowen | 3.25 | $1,095.00 | $3,558.75 |
| 10/30/2021 - | Prepare for oral argument. | Paul D. Clement, P.C. | 5 | $1,895.00 | $9,475.00 |
| 10/31/2021 - | Read materials for P. Clement moot. | Mariel Brookins | 4.5 | $995.00 | $4,477.50 |
| 10/31/2021 - | Prepare for moot. | Matthew D. Rowen | 25 | $1,095.00 | $2,737.50 |
| 10/31/2021 - | Work on Supreme Court oral argument prep. | Kevin M. Neylan Jr. | 0.75 | $1,100.00 | $825.00 |
| 10/31/2021 - | Exchange calls and emails re NYT inquiry; exchange emails re moot follow-up. | Erin E. Murphy | 1 | $1,495.00 | $1,495.00 |
| 10/31/2021 - | Prepare for oral argument. | Paul D. Clement, P.C. | 45 | $1,895.00 | $8,527.50 |
| 10/01/2021 | E107 - Delivery Services/Messengers Washington Express LLC - Messenger service | | 1 | $69.14 | $69.14 |
| 10/01/2021 | E124 - Other COURTALERT.COM INC - CourtAlert Watched Cases | | 1 | $19.43 | $19.43 |
| 10/18/2021 | E124 - Other Format and revise : Memorandum(s) | | 0.2 | $63.00 | $12.60 |
| 10/20/2021 | E101 - Copying Scanned Images | | 1 | $0.16 | $0.16 |
| 10/22/2021 | E124 - Other Format and revise : Document(s) | | 0.08 | $43.00 | $3.44 |

| Date | Code | Description | Qty | Rate | Amount |
|---|---|---|---|---|---|
| 10/22/2021 | E124 - Other | Format and revise : Document(s) | 0.05 | $43.00 | $2.15 |
| 10/22/2021 | E110 - Out-of-Town Travel | George W. Hicks Jr., P.C. - George W. Hicks, Airfare, Washington, DC to , Participate in moot court in Washington, DC. 10/22/2021 | 1 | $94.75 | $94.75 |
| 10/22/2021 | E110 - Out-of-Town Travel | George W. Hicks Jr., P.C. - George W. Hicks, Airfare, Washington, DC to , Participate in moot court in Washington, DC. 10/22/2021 | 1 | $597.20 | $597.20 |
| 10/22/2021 | E124 - Other | Format and revise : Document(s) | 0.47 | $43.00 | $20.21 |
| 10/22/2021 | E110 - Out-of-Town Travel | George W. Hicks Jr., P.C. - George W. Hicks, Agency Fee, Participate in moot court in Washington, DC. 10/22/2021 | 1 | $58.00 | $58.00 |
| 10/25/2021 | E110 - Out-of-Town Travel | George W. Hicks Jr., P.C. - George W. Hicks, Agency Fee, Participate in moot court in Washington, DC. 10/25/2021 | 1 | ($58.00) | ($58.00) |
| 10/25/2021 | E110 - Out-of-Town Travel | George W. Hicks Jr., P.C. - George W. Hicks, Agency Fee, Participate in moot court in Washington, DC. 10/25/2021 | 1 | $58.00 | $58.00 |
| 10/25/2021 | E110 - Out-of-Town Travel | George W. Hicks Jr., P.C. - George W. Hicks, Airfare, Washington, DC to , Participate in moot court in Washington, DC. 10/25/2021 | 1 | $370.98 | $370.98 |
| 10/25/2021 | E110 - Out-of-Town Travel | George W. Hicks Jr., P.C. - George W. Hicks, Airfare, Dallas, Fort Worth Texas to , Participate in moot court in Washington, DC. 10/25/2021 | 1 | $324.08 | $324.08 |
| 10/25/2021 | E110 - Out-of-Town Travel | George W. Hicks Jr., P.C. - George W. Hicks, Airfare, Washington, DC to , Participate in moot court in Washington, DC. 10/25/2021 | 1 | ($597.20) | ($597.20) |
| 10/26/2021 | E110 - Out-of-Town Travel | Kevin M. Neylan Jr. - Kevin M. Neylan, Agency Fee, NYSRPA Moot in DC. 10/26/2021 | 1 | $58.00 | $58.00 |
| 10/26/2021 | E110 - Out-of-Town Travel | Kevin M. Neylan Jr. - Kevin M. Neylan, Airfare, Ronald Reagan National, Washington, DC(DCA) - La Guardia, New York, NY(LGA) to , NYSRPA Moot in DC. 10/26/2021 | 1 | $288.00 | $288.00 |
| 10/26/2021 | E110 - Out-of-Town Travel | Kevin M. Neylan Jr. - Kevin M. Neylan, Rail, New York Penn Stn, NY - Washington Union Stn, DC to , NYSRPA Moot in DC. 10/26/2021 | 1 | $237.00 | $237.00 |
| 10/26/2021 | E101 - Copying | Standard Copies or Prints | 195 | $0.16 | $31.20 |
| 10/26/2021 | E101 - Copying | Scanned Images | 1 | $0.16 | $0.16 |
| 10/26/2021 | E101 - Copying | Tabs/Indexes/Dividers | 12 | $0.13 | $1.56 |
| 10/26/2021 | E101 - Copying | Binding | 2 | $0.70 | $1.40 |
| 10/26/2021 | E101 - Copying | Binding | 1 | $0.70 | $0.70 |
| 10/26/2021 | E101 - Copying | Standard Copies or Prints | 563 | $0.16 | $90.08 |
| 10/26/2021 | E101 - Copying | Tabs/Indexes/Dividers | 4 | $0.13 | $0.52 |
| 10/27/2021 | E101 - Copying | Standard Copies or Prints | 495 | $0.16 | $79.20 |
| 10/28/2021 | E105 - Telephone | George W. Hicks Jr., P.C. - George W. Hicks, Internet, Participate in moot court in Washington, DC. 10/28/2021 | 1 | $8.00 | $8.00 |
| 10/28/2021 | E110 - Out-of-Town Travel | George W. Hicks Jr., P.C. - George W. Hicks, Lodging, Washington, DC to , Participate in moot court in Washington, DC. 10/28/2021 | 1 | $419.57 | $419.57 |
| 10/29/2021 | E105 - Telephone | George W. Hicks Jr., P.C. - George W. Hicks, Internet, Participate in moot court in Washington, DC. 10/29/2021 | 1 | $8.00 | $8.00 |

| Date | Code | Description | Qty | Rate | Amount |
|---|---|---|---|---|---|
| 10/29/2021 | E110 - Out-of-town Travel | George W. Hicks Jr., P.C. - George W. Hicks. Agency Fee, Participate in moot court in Washington, DC. 10/29/2021 | 1 | $58.00 | $58.00 |
| 10/29/2021 | E110 - Out-of-town Travel | George W. Hicks Jr., P.C. - George W. Hicks, Airfare, Dallas, Ft. Worth Texas to , Participate in moot court in Washington, DC. 10/29/2021 | 1 | ($324.08) | ($324.08) |
| 10/29/2021 | E110 - Out-of-town Travel | George W. Hicks Jr., P.C. - George W. Hicks, Airfare, Dallas, Ft. Worth Texas to , Participate in moot court in Washington, DC. 10/29/2021 | 1 | $381.97 | $381.97 |
| 10/29/2021 | E101 - Copying | Tabs/Indexes/Dividers | 8 | $0.13 | $1.04 |
| 10/29/2021 | E101 - Copying | Standard Copies or Prints | 347 | $0.16 | $55.52 |
| 10/29/2021 | E101 - Copying | Binding | 2 | $0.70 | $1.40 |
| 10/29/2021 | E101 - Copying | Color Copies or Prints | 108 | $0.55 | $59.40 |
| 10/29/2021 | E110 - Out-of-town Travel | George W. Hicks Jr., P.C. - George W. Hicks, Parking, Love Field Airport, Dallas, Texas Participate in moot court in Washington, DC. 10/29/2021 | 1 | $21.00 | $21.00 |

# INVOICE

## Invoice Information

Firm/Vendor:                     KIRKLAND & ELLIS
Office:                          Washington
Invoice Number:                  1020016118
Date of Invoice:                 12/17/2021
Billing Period:                  10/01/2021 – 11/30/2021
Date Posted:                     12/17/2021
Invoice Description/Comment:

## Amount Approved

**Approved Total**               **$96,263.00**
**Invoice Currency:**            **USD**
Date Approved:                   12/21/2021
Final Approver:                  Wade Callender
Approved Fees                    $95,747.19
Approved Expenses                $515.81
Approved Total (excl. Tax)       $96,263.00
Comments to AP:

## Accounting Code Allocations

| Cost Center | GL Account | Other AP Code | Amount | Percentage | Comment |
|---|---|---|---|---|---|
| CRDF735 | | | $96,263.00 | 100% | |

## Vendor Address & Tax Information in Legal Tracker

KIRKLAND & ELLIS
1301 Pennsylvania Ave, NW
Washington, District of Columbia  20004

Tel: (202) 389-5000
Fax: (202) 389-5200

*Remittance Address*



Washington, D.C., District of Columbia 20005-5793

████

VAT ID: --
GST ID: --
HST ID: --
PST ID: --
Sales Tax ID: --
QST ID: --
Withholding Tax ID: --

*Other Invoice and Firm Information*
  Regulatory Statements: --

*Amount Billed*
**Billed Total**              **$97,105.43**
Invoice Currency:             USD
Billed Fees                   $95,747.19
Billed Expenses               $1,358.24
Billed Total (excl. Tax)      $97,105.43

*Approval History*

| User | Action | Date | Amount | Comment |
|---|---|---|---|---|
| Lindsay Kirchner | Posted | 12/17/2021 | $97,105.43 | |
| Michael Jean | Approved | 12/17/2021 | $96,263.00 | |
| Wade Callender | Approved | 12/21/2021 | $96,263.00 | |
| Serengeti Administrator | AP Batch Run | 12/24/2021 | $96,263.00 | Batch ID: 00100027 (Sent to AP: 12/24/2021 12:03:05 PM) |

*Additional Financial Information*
Name of Invoice File in Zip: KIRKLAND & ELLIS - 1020016118.html
Comments to Firm:
AP Route:                     AP Route

*Matter Information*

Matter Name (Short): Beach (735)
Matter ID: 2020-0002
Lead Company Person: Jean, Michael
Organizational unit: NRA-ILA
Practice group: Office of Litigation Counsel
Law Firm Matter No.: 17
Country (in Matter): United States

*Invoice Line Items:*

| Date | Description | Narrative | Timekeeper | Units | Rate | Adjust | Taxes | TaxType% | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 11/30/2021 | - | Less 15% Discount - Law Firm - Fee | | | | | | | ($16,896.56) |
| 11/01/2021 | - | Prepare for and participate in moot, and correspond re same. | Matthew D. Rowen | 4.25 | $1,095.00 | | | | $4,653.75 |
| 11/01/2021 | - | Attend moot oral argument and take notes; perform research in preparation for oral argument. | Nicholas M. Gallagher | 7.5 | $865.00 | | | | $6,487.50 |
| 11/01/2021 | - | Participate in moot court; follow-up re same. | Erin E. Murphy | 4 | $1,495.00 | | | | $5,980.00 |
| 11/01/2021 | - | Prepare for Supreme Court oral argument. | Kevin M. Neylan Jr. | 3.5 | $1,100.00 | | | | $3,850.00 |
| 11/01/2021 | - | Prepare for and participate in moot. | Harker Rhodes | 5 | $1,145.00 | | | | $5,725.00 |
| 11/01/2021 | - | Finish preparing for moot; attend moot argument for P. Clement as judge. | Mariel Brookins | 8.25 | $995.00 | | | | $8,208.75 |
| 11/01/2021 | - | Analyze state's brief and amicus brief in preparation for moot court; participate in moot court and debrief. | Kasdin Miller Mitchell | 4.5 | $1,145.00 | | | | $5,152.50 |
| 11/01/2021 | - | Prepare for and participate in second moot court; prepare for oral argument. | Paul D. Clement, P.C. | 7.5 | $1,895.00 | | | | $14,212.50 |
| 11/02/2021 | - | Confer with R. Leider re New York laws and regulations; research re same; review research from N. Gallagher re moot follow-up; review argument transcripts re Second Amendment references; listen to debate re case to identify questions for follow-up; review Duke Firearms post re prosecutions under early gun laws. | Kasdin Miller Mitchell | 3 | $1,145.00 | | | | $3,435.00 |
| 11/02/2021 | - | Court-ordered COVID testing; respond to questions from P. Clement re oral argument. | Erin E. Murphy | 3.5 | $1,495.00 | | | | $5,232.50 |
| 11/02/2021 | - | Perform research in preparation for oral argument. | Nicholas M. Gallagher | 1.5 | $865.00 | | | | $1,297.50 |



| Date | Description | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/02/2021 - | Correspond re argument. | Matthew D. Rowen | 0.25 | $1,095.00 | $273.75 |
| 11/02/2021 - | Prepare for oral argument. | Paul D. Clement, P.C. | 8 | $1,895.00 | $15,160.00 |
| 11/03/2021 - | Listen to oral argument and debrief re same. | Kasdin Miller Mitchell | 2 | $1,145.00 | $2,290.00 |
| 11/03/2021 - | Attend oral argument; debrief re same; review press coverage. | Erin E. Murphy | 4 | $1,495.00 | $5,980.00 |
| 11/03/2021 - | Prepare for and digitally attend oral argument. | Nicholas M. Gallagher | 3 | $865.00 | $2,595.00 |
| 11/03/2021 - | Prepare for and present oral argument. | Paul D. Clement, P.C. | 5 | $1,895.00 | $9,475.00 |
| 11/16/2021 - | Exchange emails re press inquiries re oral argument. | Paul D. Clement, P.C. | 0.25 | $1,895.00 | $473.75 |

| Date | Code | Description | Qty | Rate | Amount | Adjusted |
|---|---|---|---|---|---|---|
| 10/01/2021 | E106 - Online Research | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Gallagher, Nicholas on 10/1/2021 | 1 | $15.30 | $15.30 | $15.30 |
| | Audit Adj. | Expense - Reduced - Serengeti Administrator 12/17/2021 | | | ($15.30) | $0.00 |
| 10/04/2021 | E106 - Online Research | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Neylan, Kevin on 10/4/2021 | 1 | $94.68 | $94.68 | $94.68 |
| | Audit Adj. | Expense - Reduced - Serengeti Administrator 12/17/2021 | | | ($94.68) | $0.00 |
| 10/05/2021 | E106 - Online Research | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Gallagher, Nicholas on 10/5/2021 | 1 | $28.30 | $28.30 | $28.30 |
| | Audit Adj. | Expense - Reduced - Serengeti Administrator 12/17/2021 | | | ($28.30) | $0.00 |
| 10/06/2021 | E106 - Online Research | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Gallagher, Nicholas on 10/6/2021 | 1 | $12.99 | $12.99 | $12.99 |
| | Audit Adj. | Expense - Reduced - Serengeti Administrator 12/17/2021 | | | ($12.99) | $0.00 |
| 10/09/2021 | E106 - Online Research | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Gallagher, Nicholas on 10/9/2021 | 1 | $12.99 | $12.99 | $12.99 |
| | Audit Adj. | Expense - Reduced - Serengeti Administrator 12/17/2021 | | | ($12.99) | $0.00 |
| 10/10/2021 | E106 - Online Research | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Gallagher, Nicholas on 10/10/2021 | 1 | $12.99 | $12.99 | $12.99 |
| | Audit Adj. | Expense - Reduced - Serengeti Administrator 12/17/2021 | | | ($12.99) | $0.00 |
| 10/11/2021 | E106 - Online Research | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Gallagher, Nicholas on 10/11/2021 | 1 | $15.30 | $15.30 | $15.30 |
| | Audit Adj. | Expense - Reduced - Serengeti Administrator 12/17/2021 | | | ($15.30) | $0.00 |

| Date | Code | Description | Qty | Amount | Adjustment | Total |
|---|---|---|---|---|---|---|
| 10/13/2021 | E106 - Online Research | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Mehta, Kiran on 10/13/2021 | 1 | $220.31 | | $220.31 |
| Audit Adj. | | Expense - Reduced - Serengeti Administrator 12/17/2021 | | | ($220.31) | $0.00 |
| 10/13/2021 | E106 - Online Research | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Vergnetti, Aviana on 10/13/2021 | 1 | $30.61 | | $30.61 |
| Audit Adj. | | Expense - Reduced - Serengeti Administrator 12/17/2021 | | | ($30.61) | $0.00 |
| 10/13/2021 | E106 - Online Research | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Gallagher, Nicholas on 10/13/2021 | 1 | $30.61 | | $30.61 |
| Audit Adj. | | Expense - Reduced - Serengeti Administrator 12/17/2021 | | | ($30.61) | $0.00 |
| 10/14/2021 | E106 - Online Research | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Gallagher, Nicholas on 10/14/2021 | 1 | $28.30 | | $28.30 |
| Audit Adj. | | Expense - Reduced - Serengeti Administrator 12/17/2021 | | | ($28.30) | $0.00 |
| 10/18/2021 | E106 - Online Research | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Farr, Bartow on 10/18/2021 | 1 | $26.87 | | $26.87 |
| Audit Adj. | | Expense - Reduced - Serengeti Administrator 12/17/2021 | | | ($26.87) | $0.00 |
| 10/20/2021 | E106 - Online Research | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Farr, Bartow on 10/20/2021 | 1 | $15.30 | | $15.30 |
| Audit Adj. | | Expense - Reduced - Serengeti Administrator 12/17/2021 | | | ($15.30) | $0.00 |
| 10/22/2021 | E106 - Online Research | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Farr, Bartow on 10/22/2021 | 1 | $15.30 | | $15.30 |
| Audit Adj. | | Expense - Reduced - Serengeti Administrator 12/17/2021 | | | ($15.30) | $0.00 |
| 10/25/2021 | E106 - Online Research | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Brookins, Mariel Aileen on 10/25/2021 | 1 | $21.09 | | $21.09 |
| Audit Adj. | | Expense - Reduced - Serengeti Administrator 12/17/2021 | | | ($21.09) | $0.00 |
| 10/25/2021 | E106 - Online Research | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Farr, Bartow on 10/25/2021 | 1 | $5.78 | | $5.78 |
| Audit Adj. | | Expense - Reduced - Serengeti Administrator 12/17/2021 | | | ($5.78) | $0.00 |
| 10/27/2021 | E106 - Online Research | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Neylan, Kevin on 10/27/2021 | 1 | $47.34 | | $47.34 |
| Audit Adj. | | Expense - Reduced - Serengeti Administrator 12/17/2021 | | | ($47.34) | $0.00 |

| Date / Code | Description | Qty | Amount | Adj. | Total |
|---|---|---|---|---|---|
| 10/28/2021 E106 - Online Research | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Brookins, Mariel Aileen on 10/28/2021 | 1 | $44.93 | | $44.93 |
| Audit Adj. | Expense - Reduced - Serengeti Administrator 12/17/2021 | | | ($44.93) | $0.00 |
| | | | | | $0.00 |
| Audit Adj. | Expense - Reduced - Serengeti Administrator 12/17/2021 | | | ($15.30) | $0.00 |
| 10/28/2021 E106 - Online Research | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Gallagher, Nicholas on 10/28/2021 | 1 | $47.96 | | $47.96 |
| Audit Adj. | Expense - Reduced - Serengeti Administrator 12/17/2021 | | | ($47.96) | $0.00 |
| 10/29/2021 E106 - Online Research | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Gallagher, Nicholas on 10/29/2021 | 1 | $69.58 | | $69.58 |
| Audit Adj. | Expense - Reduced - Serengeti Administrator 12/17/2021 | | | ($69.58) | $0.00 |
| | | | | | $0.00 |
| Audit Adj. | Expense - Reduced - Serengeti Administrator 12/17/2021 | | | ($15.30) | $0.00 |
| 10/29/2021 E110 - Out-of-Town Travel | Kevin M. Neylan Jr. - Kevin M. Neylan, Rail, New York Penn Stn, NY - Washington, Union Stn, DC to , NYSRPA Moot in DC. 10/29/2021 | 1 | $204.00 | | $204.00 |
| 10/29/2021 E110 - Out-of-Town Travel | Kevin M. Neylan Jr. - Kevin M. Neylan, Transportation To/From Airport, NYSRPA Moot in DC: Uber from office to airport. 10/29/2021 | 1 | $23.84 | | $23.84 |
| 10/29/2021 E110 - Out-of-Town Travel | Kevin M. Neylan Jr. - Kevin M. Neylan, Transportation To/From Airport, NYSRPA Moot in DC: Uber from airport to apt. 10/29/2021 | 1 | $41.37 | | $41.37 |
| 10/30/2021 E106 - Online Research | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Gallagher, Nicholas on 10/30/2021 | 1 | $15.30 | | $15.30 |
| Audit Adj. | Expense - Reduced - Serengeti Administrator 12/17/2021 | | | ($15.30) | $0.00 |
| 10/31/2021 E124 - Other | COURTALERT.COM INC - CourtAlert Watched Cases | 1 | $19.43 | | $19.43 |
| 10/31/2021 E107 - Delivery Services/Messengers | Washington Express LLC - Messenger service | | | | $93.50 |
| 11/01/2021 E110 - Out-of-Town Travel | Kevin M. Neylan Jr. - Kevin M. Neylan, Transportation To/From Airport, NYSRPA Moot in DC - Uber from airport to dinner. 11/01/2021 | 1 | $22.01 | | $22.01 |
| 11/01/2021 E110 - Out-of-Town Travel | Kasdin Miller Mitchell - Kasdin Miller Mitchell, Transportation To/From Airport, Uber from airport to office. 11/01/2021 | 1 | $16.56 | | $16.56 |
| 11/01/2021 E101 - Copying | Standard Copies or Prints | 4 | $0.16 | | $0.64 |
| 11/01/2021 E107 - Delivery Services/Messengers | FEDERAL EXPRESS - Fed Ex service | 1 | $18.25 | | $18.25 |
| 11/01/2021 E101 - Copying | Standard Copies or Prints | 347 | $0.16 | | $55.52 |

| Date | Code | Description | | Qty | Amount | Amount |
|------|------|-------------|---|-----|--------|--------|
| 11/01/2021 | E101 - Copying | Tabs/Indexes/Dividers | | 8 | $0.13 | $1.04 |
| 11/01/2021 | E107 - Delivery Services/Messengers | FEDERAL EXPRESS - Fed Ex service | | 1 | $18.25 | $18.25 |
| 11/01/2021 | E101 - Copying | Binding | | 2 | $0.70 | $1.40 |

# INVOICE

## *Invoice Information*

Firm/Vendor: KIRKLAND & ELLIS
Office: Chicago
Invoice Number: 1020016896
Date of Invoice: 02/23/2022
Billing Period: 05/07/2021 - 01/31/2022
Date Posted: 02/23/2022
Invoice Description/Comment: Beach Cert Petition

## *Amount Approved*

**Approved Total** **$2,370.82**
**Invoice Currency:** **USD**
Date Approved: 02/24/2022
Final Approver: Michael Jean
Approved Fees $265.62
Approved Expenses $2,105.20
Approved Total (excl. Tax) $2,370.82
Comments to AP:

## *Accounting Code Allocations*

| Cost Center | GL Account | Other AP Code | Amount | Percentage | Comment |
|---|---|---|---|---|---|
| | | CRDF735 | $2,370.82 | 100% | |

## *Vendor Address & Tax Information in Legal Tracker*

KIRKLAND & ELLIS
300 North LaSalle Street
Chicago, Illinois 60654

Tel: 312 862 2000
Fax: 312 862 2200

*Remittance Address*



Chicago, Illinois  60654

VAT ID: --
GST ID: --
HST ID: --
PST ID: --
Sales Tax ID: --
QST ID: --
Withholding Tax ID: --

### Other Invoice and Firm Information
Regulatory Statements: --

### Amount Billed
**Billed Total** **$2,370.82**
Invoice Currency: USD
Billed Fees $265.62
Billed Expenses $2,105.20
Billed Total (excl. Tax) $2,370.82

### Approval History

| User | Action | Date | Amount | Comment |
|------|--------|------|--------|---------|
| Kirkland Ellis Billing | Posted | 02/23/2022 | $2,370.82 | |
| Michael Jean | Approved | 02/24/2022 | $2,370.82 | |
| Michael Jean | Approved | 02/24/2022 | $2,370.82 | |
| Serengeti Administrator | AP Batch Run | 02/25/2022 | $2,370.82 | Batch ID: 001000035 (Sent to AP: 02/25/2022 12:02:26 PM) |

### Additional Financial Information
Name of Invoice File in Zip: KIRKLAND & ELLIS - 1020016896.html
Comments to Firm:
AP Route:              AP Route

### Matter Information

Matter Name (Short): Beach (735)
Matter ID: 2020-0002
Lead Company Person: Jean, Michael
Organizational unit: NRA-ILA
Practice group: Office of Litigation Counsel
Law Firm Matter No.: 26479-00017
Country (in Matter): United States

*Invoice Line Items:*

| Date | Description | Narrative | Timekeeper | Units | Rate | Adjust | Taxes | TaxType% | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 01/31/2022 | - | Fee Adjustment: Less 15% Discount - Law Firm - Fee | | | | | | | ($46.88) |
| 01/28/2022 | - | Correspond with Virginia SG and review letter filed re same. | Mitchell, Kasdin | 0.25 | $1,250.00 | | | | $312.50 |
| 05/07/2021 | E123 - Other Professionals | Nicholas M. Gallagher - Nicholas M. Gallagher, Books, Books. 05/07/2021 | | 1 | $19.07 | | | | $19.07 |
| 06/08/2021 | E123 - Other Professionals | Nicholas M. Gallagher - Nicholas M. Gallagher, Books, Books. 06/08/2021 | | 1 | $14.83 | | | | $14.83 |
| 06/08/2021 | E123 - Other Professionals | Nicholas M. Gallagher - Nicholas M. Gallagher, Books, Books. 06/08/2021 | | 1 | $17.17 | | | | $17.17 |
| 07/16/2021 | E123 - Other Professionals | Nicholas M. Gallagher - Nicholas M. Gallagher, Books, Books. 07/16/2021 | | 1 | $27.51 | | | | $27.51 |
| 09/20/2021 | E123 - Other Professionals | Nicholas M. Gallagher - Nicholas M. Gallagher, Books, Books. 09/20/2021 | | 1 | $35.96 | | | | $35.96 |
| 10/26/2021 | E110 - Out-of-Town Travel | Kasdin Miller Mitchell - Kasdin Miller Mitchell, Agency Fee, KMM - NRA/Beach - Moot Court - Washington, DC 10/26/2021 | | 1 | $58.00 | | | | $58.00 |
| 10/26/2021 | E110 - Out-of-Town Travel | Kasdin Miller Mitchell - Kasdin Miller Mitchell, Airfare, Washington, DC to , KMM - NRA/Beach - Moot Court - Washington, DC 10/26/2021 | | 1 | $622.67 | | | | $622.67 |
| 11/01/2021 | E110 - Out-of-Town Travel | Kasdin Miller Mitchell - Kasdin Miller Mitchell, Transportation To/From Airport, KMM - NRA/Beach - Moot Court - Washington, DC 11/01/2021 | | 1 | $48.72 | | | | $48.72 |
| 11/01/2021 | E110 - Out-of-Town Travel | Kasdin Miller Mitchell - Kasdin Miller Mitchell, Lodging, Washington, DC to , KMM - NRA/Beach - Moot Court - Washington, DC 11/01/2021 | | 1 | $366.69 | | | | $366.69 |
| 11/01/2021 | E111 - Meals | Kasdin Miller Mitchell - Kasdin Miller Mitchell, Travel Meals, Washington, DC KMM - NRA/Beach - Moot Court - Washington, DC Kasdin Miller Mitchell 11/01/2021 | | 1 | $56.37 | | | | $56.37 |
| 11/02/2021 | E110 - Out-of-Town Travel | Kasdin Miller Mitchell - Kasdin Miller Mitchell, Lodging, Washington, DC to , KMM - NRA/Beach - Moot Court - Washington, DC 11/02/2021 | | 1 | $366.69 | | | | $366.69 |
| 11/03/2021 | E110 - Out-of-Town Travel | Kasdin Miller Mitchell - Kasdin Miller Mitchell, Lodging, Washington, DC to , KMM - NRA/Beach - Moot Court - Washington, DC 11/03/2021 | | 1 | $366.69 | | | | $366.69 |
| 11/04/2021 | E110 - Out-of-Town Travel | Kasdin Miller Mitchell - Kasdin Miller Mitchell, Transportation To/From Airport, KMM - NRA/Beach - Moot Court - Washington, DC 11/04/2021 | | 1 | $42.16 | | | | $42.16 |
| 11/04/2021 | E110 - Out-of-Town Travel | Kasdin Miller Mitchell - Kasdin Miller Mitchell, Transportation To/From Airport, KMM - NRA/Beach - Moot Court - Washington, DC 11/04/2021 | | 1 | $43.24 | | | | $43.24 |
| 12/31/2021 | E123 - Other Professionals | COURTALERT.COM INC - CourtAlert watched cases | | 1 | $19.43 | | | | $19.43 |